# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Alius Scientific | 2,509.25 | | | | | $2,509.25 |
| American Bio Medica Corporation | | | | | 12,250.00 | $12,250.00 |
| American Medical Supplies Inc. | 2,208.13 | 810.87 | | | | $3,019.00 |
| Florida Community Health Center | | 822.00 | | | | $822.00 |
| **Total American Medical Supplies Inc.** | **2,208.13** | **1,632.87** | | | | **$3,841.00** |
| American Screening, LLC | | | | | 29.00 | $29.00 |
| AMSCO Medical | 409.50 | | | | | $409.50 |
| Atlantic Medical Solutions LLC | 39,258.27 | 2,171.35 | 461.39 | | | $41,891.01 |
| All About Pediatrics | 8,325.00 | | | | | $8,325.00 |
| AMS CLT | 2,000.34 | | | | | $2,000.34 |
| Anniston Pediatrics | 555.00 | | | | | $555.00 |
| Delta Urgent Care B.V. | 555.00 | | | | | $555.00 |
| Delta Urgent Care Houma | 555.00 | | | | | $555.00 |
| First Care Medical Clinic | 225.00 | | | | | $225.00 |
| Hodges Family Practice | 555.00 | | | | | $555.00 |
| Primarycare Urgentcare of Nashville | 555.00 | | | | | $555.00 |
| **Total Atlantic Medical Solutions LLC** | **52,583.61** | **2,171.35** | **461.39** | | | **$55,216.35** |
| Baptist Health South FL | | | | | 20.15 | $20.15 |
| Betheseda Hospital West | 100.00 | | | | | $100.00 |
| Boca Raton Regional Hospital | 114.93 | | | | | $114.93 |
| Consolidated Distribution Ctr | 514.30 | 94.80 | | | | $609.10 |
| **Total Baptist Health South FL** | **729.23** | **94.80** | | | **20.15** | **$844.18** |
| Baxter Regional Medical Center | | | | | 25.45 | $25.45 |
| Baxter Reg Med Ctr Shipping | 534.00 | | | | | $534.00 |
| **Total Baxter Regional Medical Center** | **534.00** | | | | **25.45** | **$559.45** |
| Bell Medical Services Inc. | 1,376.30 | | | | -2,423.49 | $ -1,047.19 |
| Bio-Medic Health Services, Inc. | | | | 625.00 | | $625.00 |
| C & S Medical Supply (2) | | | | | | $0.00 |
| C&S Service & Supply | 621.89 | | | | | $621.89 |
| **Total C & S Medical Supply (2)** | **621.89** | | | | | **$621.89** |
| Caprice Electronics Inc. | | | | | 100.00 | $100.00 |
| CareLinc Medical Equipment & Supply Co LLC | 1,023.93 | | | | | $1,023.93 |
| Casper OB/GYN Associates, P.C. | | | | | 0.02 | $0.02 |
| CCP TASS, Inc. | 2,981.33 | 2,716.74 | 1,262.35 | | | $6,960.42 |
| Cedar Wellness Center | | -2,112.29 | | | | $ -2,112.29 |
| Clarity Diagnostics, LLC | | | | | 9.95 | $9.95 |
| Concordance - Riverside | 31.80 | | | | | $31.80 |
| Kathy Hartman | | | | 207.34 | | $207.34 |
| Port Byron Community Health | | 70.90 | | | | $70.90 |
| **Total Clarity Diagnostics, LLC** | **31.80** | | **70.90** | **207.34** | **9.95** | **$319.99** |
| Clarity Lab Solutions, LLC | 99.95 | | | 796.00 | 39.67 | $935.62 |
| Collier Medical Services | | | | -4,638.00 | | $ -4,638.00 |
| Concordance Healthcare Solutions | -9.98 | | | 468.75 | 955.38 | $1,414.15 |
| Becker Pediatrics | | 30.48 | | | | $30.48 |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Concordance | | | | | | $0.00 |
| Affue Urology - El Centro | | 682.50 | | | | $682.50 |
| Pillar Point Primary Care | | 37.98 | | | | $37.98 |
| **Total Concordance** | | **720.48** | | | | **$720.48** |
| Concordance - Billings | | 751.00 | | | | $751.00 |
| Concordance - Chicago | | 2,615.86 | | | | $2,615.86 |
| Concordance - Phoenix | 200.00 | | | | | $200.00 |
| Concordance - Sioux Falls | 97.41 | 709.08 | | | | $806.49 |
| Concordance - St. Louis | 3,496.50 | 1,391.05 | | | | $4,887.55 |
| Concordance - Wichita | 11.25 | | | | | $11.25 |
| Concordance Edison | | 750.00 | | | | $750.00 |
| Concordance Grapevine | 110.15 | | | | | $110.15 |
| **Total Concordance Healthcare Solutions** | **3,905.33** | **6,967.95** | | **468.75** | **955.38** | **$12,297.41** |
| D&H Medical Supply | 272.91 | | | | | $272.91 |
| DealMed Medical Supplies | 621.32 | | | | 88.36 | $709.68 |
| DealMed Medical Supplies Lakewood | 5,609.07 | 5,152.65 | 4,859.75 | | | $15,621.47 |
| **Total DealMed Medical Supplies** | **6,230.39** | **5,152.65** | **4,859.75** | | **88.36** | **$16,331.15** |
| Doylestown Surgery Center LLC | 39.76 | 38.50 | | | | $78.26 |
| Elliot Hospital | | | | | | $0.00 |
| Elliot Hospital of the City of Manchester | | 764.15 | | | | $764.15 |
| **Total Elliot Hospital** | | **764.15** | | | | **$764.15** |
| ENTAAF Dr. Nachlas | | | | | 640.00 | $640.00 |
| FAU/NCHA Community Health Center | | | | | 314.24 | $314.24 |
| Federated Healthcare Supply | 53.72 | 2,421.87 | | | | $2,475.59 |
| Eco Sound | 5,410.50 | 20,179.06 | | | | $25,589.56 |
| Grogans | 2,419.68 | 8,004.82 | | | | $10,424.50 |
| Lifeline Medical Center | | 219.70 | | | | $219.70 |
| Okeechobee Primary Care | | 193.04 | | | | $193.04 |
| T-PLEX | 169.72 | | | | | $169.72 |
| **Total Federated Healthcare Supply** | **8,053.62** | **31,018.49** | | | | **$39,072.11** |
| Fisher Scientific | | | 479.43 | | | $479.43 |
| CERBA RESEARCH USA INC | | 5,210.38 | | | | $5,210.38 |
| Dickinson County Hospital | 602.91 | | | | | $602.91 |
| Fisher Scientific Company | | | | | | $0.00 |
| PPD Development - CA | 42.66 | | | | | $42.66 |
| Univ of Texas Rio Grande | 26.54 | | | | | $26.54 |
| **Total Fisher Scientific Company** | **69.20** | | | | | **$69.20** |
| Labcorp Central Labs Services LP | | 80,906.69 | | | | $80,906.69 |
| Lamb County Hospital | | 222.46 | | | | $222.46 |
| Muleshoe Area Hospital District | | 34.21 | | | | $34.21 |
| Olmsted Medical Center | 343.51 | 217.61 | | | | $561.12 |
| PPD | | 74.33 | | | | $74.33 |
| PPD @ WRC | 846.60 | 1,227.41 | | | | $2,074.01 |
| PPD Austin | 85.06 | | | | | $85.06 |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| PPD Global Central Labs | | 39.84 | | | | $39.84 |
| Self Regional Health Care | 77.57 | 111.49 | | | | $189.06 |
| Sonoma Valley Hospital | 117.13 | | | | | $117.13 |
| Stamford Hospital District | | 46.46 | | | | $46.46 |
| Swisher Memorial Hospital TX | 72.36 | | | | | $72.36 |
| Synexus Clinical Research | 42.66 | 42.55 | | | | $85.21 |
| Tarrant County Public Health Dept. | | 43.99 | | | | $43.99 |
| Tennant Packaging Corp. | 5,091.45 | 140.22 | | | | $5,231.67 |
| Therapak | | 126.15 | | | | $126.15 |
| Univ of Texas Medical | | 119.89 | | | | $119.89 |
| University of Arkansas | 71.00 | | | | | $71.00 |
| University of Colorado | 60.55 | | | | | $60.55 |
| University of Minnesota | | | 8.44 | | | $8.44 |
| UT Southwestern Medical | 421.44 | 555.50 | | | | $976.94 |
| **Total Fisher Scientific** | **7,901.44** | **89,119.18** | **487.87** | | | **$97,508.49** |
| Gaffney Health Systems | | | | | 71.84 | $71.84 |
| Garvey's Office Products (2) | 2,232.00 | | | | | $2,232.00 |
| Gold Coast Medical | | | | | 189.07 | $189.07 |
| Harshad Patel | | | 42.00 | | | $42.00 |
| Hazleton Surgery Center | | | | | 46.22 | $46.22 |
| Henry Schein Inc. | 10,750.52 | | 634.00 | | | $11,384.52 |
| Access 365 | 138.14 | | | | | $138.14 |
| Adirondack Healthcare Practice | 92.51 | | | | | $92.51 |
| AFC Urgent Care City Park | 159.53 | | | | | $159.53 |
| Allcare Arlington | 736.78 | | | | | $736.78 |
| BABSON & ASSOCIATES PRIMARY CARE PC | 138.91 | | | | | $138.91 |
| BestMed Cheyenne East | 429.32 | | | | | $429.32 |
| CAREHERE CLINIC HYSTER YALE | | 70.50 | | | | $70.50 |
| City Life Health | | 59.50 | | | | $59.50 |
| City Of Mesa Health & Wellness Center | 594.99 | | | | | $594.99 |
| ConvenientMD APC Portsmouth Med Surg | 425.28 | | | | | $425.28 |
| ConvenientMD WH MedSurge | 425.28 | | | | | $425.28 |
| Cook Family Healthcare | | 79.37 | | | | $79.37 |
| Crockett Medical Center Clinic | | 303.97 | | | | $303.97 |
| CU Medicine Steadman Hawkins Ortho & S M | 29.54 | | | | | $29.54 |
| Family Doctors Of Sun City Center | 77.60 | | | | | $77.60 |
| Google Health And Wellness | 431.76 | | | | | $431.76 |
| Grace Medical Clinic | | 91.55 | | | | $91.55 |
| Henry Schein Inc. - Ft. Worth | 12,424.36 | | | | | $12,424.36 |
| Henry Schein Inc. Denver | 23,832.25 | | | | | $23,832.25 |
| Henry Schein Inc. Indianapolis | 14,014.40 | | | | | $14,014.40 |
| Henry Schein Jacksonville | 18,117.07 | | | | | $18,117.07 |
| Intel Health For Life Center - Folsom | 431.82 | | | | | $431.82 |
| Internal Med & Pediatrics | 253.43 | | | | | $253.43 |
| Joie De Vivre Medical | 118.03 | | | | | $118.03 |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Katherine Jones, MD | 216.47 | | | | | $216.47 |
| Kids Care Pediatrics & Family Wellness | 624.49 | | | | | $624.49 |
| Lake Co Primary Care | 113.44 | | | | | $113.44 |
| Lloyd C Trommler MD | 196.88 | | | | | $196.88 |
| MD First Primary & Urgent Care | 92.15 | | | | | $92.15 |
| MedStop Urgent Care | 108.45 | | | | | $108.45 |
| Mosaic Health Ilion | 156.83 | | | | | $156.83 |
| N Austin Maternal Fetal Med | 29.49 | | | | | $29.49 |
| North GA Fam Blue Ridge Lab CF | 110.62 | | | | | $110.62 |
| OnPoint Internal Medicine At Broomfield | 429.26 | | | | | $429.26 |
| Paul N Houston III | 31.32 | | | | | $31.32 |
| Penn Yan Community Health | | 114.53 | | | | $114.53 |
| Pleas Peds - Happy Valley | 49.21 | | | | | $49.21 |
| Pleasant Pediatrics | 29.60 | | | | | $29.60 |
| Primary Health Partners Norman | 78.29 | | | | | $78.29 |
| Strawberry Patch | | 833.19 | | | | $833.19 |
| TeamCare Pharmacy - Universal Orlando | 420.10 | | | | | $420.10 |
| Terrific Ventures | 136.91 | | | | | $136.91 |
| The Family Care Clinic | 38.93 | | | | | $38.93 |
| The Oak Counseling & Psych Services | 118.14 | | | | | $118.14 |
| Triad Internal Medicine Dublin | 109.12 | | | | | $109.12 |
| Union College Wicker Wellness Center | 624.49 | | | | | $624.49 |
| Western Ky Famly Healthcare | 80.14 | | | | | $80.14 |
| White Settlement Family Medicine | 425.33 | | | | | $425.33 |
| Yakima Neighborhood Health Services | 182.65 | | | | | $182.65 |
| **Total Henry Schein Inc.** | **88,023.83** | **1,552.61** | **634.00** | | | **$90,210.44** |
| House of Medical Devices, LLC | | | -7,020.00 | | | $ -7,020.00 |
| Two Envio | | 7,020.00 | | | | $7,020.00 |
| **Total House of Medical Devices, LLC** | | **7,020.00** | **-7,020.00** | | | **$0.00** |
| Howard Medical Company | | | | | 12.42 | $12.42 |
| In & Out Urgent Care - 21st Ave Covington | 689.92 | 689.87 | | | | $1,379.79 |
| In & Out Urgent Care - Covington | 924.90 | 689.87 | | | | $1,614.77 |
| In & Out Urgent Care - Lakeside | 689.92 | 689.87 | | | | $1,379.79 |
| In & Out Urgent Care - Mandeville | 691.91 | 691.85 | | | | $1,383.76 |
| In & Out Urgent Care - Metairie | 689.92 | 4,805.33 | | | | $5,495.25 |
| In & Out Urgent Care - New Orleans | 924.36 | 689.87 | | | | $1,614.23 |
| Island Hospital | 265.50 | 528.00 | | | 344.58 | $1,138.08 |
| JDW Medical Solutions | | | | | | $0.00 |
| JDW Medical Solutions Hialeah | | 928.80 | | | | $928.80 |
| **Total JDW Medical Solutions** | | **928.80** | | | | **$928.80** |
| Jefferson Surgery Center - Cherry Hill | 60.46 | | | | 43.40 | $103.86 |
| JML Medical Inc. | 197.42 | | | | 220.87 | $418.29 |
| Jupiter Medical Center | | | | | | $0.00 |
| Jupiter Med Ctr Shipping Addess | 115.00 | 46.00 | | | | $161.00 |
| **Total Jupiter Medical Center** | **115.00** | **46.00** | | | | **$161.00** |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Krasity Medical Supplys | | | | | 440.67 | $440.67 |
| Kyle Armantrout | | | | | 849.36 | $849.36 |
| Lab IQ LLC | 510.34 | | | | | $510.34 |
| Lab Supply Specialist | 943.06 | | | | | $943.06 |
| Lakewood Surgery Center | 40.36 | | | | 43.31 | $83.67 |
| Lifeline Pharmaceuticals LLC | 2,407.26 | | | | | $2,407.26 |
| Long Beach Surgical Supply Company Inc. | 1,503.21 | | | | | $1,503.21 |
| Lynn Medical | 465.76 | 234.20 | | | | $699.96 |
| Aggarwal & Associates MDS PC | 76.48 | | | | | $76.48 |
| Associated Endocrinologists | | 129.76 | | | | $129.76 |
| Associated Physicians Group PLC | | 76.48 | | | | $76.48 |
| Deckerville Community Hospital | 59.00 | | 59.00 | | | $118.00 |
| Dr. Philip Thwing | 375.00 | | | | | $375.00 |
| Karas Health Care | 9,000.00 | 3,750.00 | | | | $12,750.00 |
| Life on Wheels Alabama | 40.77 | | | | | $40.77 |
| Madelia Community Hospital | 146.79 | | 153.03 | | | $299.82 |
| Oakland Family Clinic | | | 14.95 | | | $14.95 |
| Rochester Family Care PLC | | | 76.48 | | | $76.48 |
| South Polk Medical Clinic PLLC | | 76.48 | | | | $76.48 |
| **Total Lynn Medical** | **10,163.80** | **4,266.92** | **303.46** | | | **$14,734.18** |
| Mass Surgical Supply | | | | | -111.00 | $ -111.00 |
| Masterfit Medical Supply | 17,029.82 | 26,079.48 | | | 316.12 | $43,425.42 |
| McKesson | 91.69 | | | 73.44 | 2,281.52 | $2,446.65 |
| ARTHRITIS SPECIALTY CENTER | 100.00 | | | | | $100.00 |
| BEACON PEDIATRICS LLC | 101.20 | | | | | $101.20 |
| Best Medical Services | 101.20 | | | | | $101.20 |
| Bloomfield Pediatrics Care | 101.20 | | | | | $101.20 |
| BUXMONT UROLOGICAL SPECIALISTS - PA | 101.20 | | | | | $101.20 |
| CENTRUM | 100.00 | | | | | $100.00 |
| CITY OF SIOUX FALLS | 92.00 | | | | | $92.00 |
| CLINIC OLE-NAPA MEDICAL | 92.00 | | | | | $92.00 |
| CROOK COUNTY HEALTH DEPT | 92.00 | | | | | $92.00 |
| ESSEN MEDICAL ASSOCIATES | 67.57 | | | | | $67.57 |
| ESSEN MEDICAL ASSOCIATES PC - BROADWAY | 73.44 | | | | | $73.44 |
| FALKVILLE MEDICAL CLINIC | 100.00 | | | | | $100.00 |
| FAMILYCARE HEALTH CENTERS | 101.20 | | | | | $101.20 |
| GPHA - Carl Moore Medical Center | 73.44 | | | | | $73.44 |
| GPHA/ Frankford Avenue | 146.88 | | | | | $146.88 |
| GPHA/CHINATOWN MEDICAL SVS | 67.57 | | | | | $67.57 |
| GREATER PHILADELPHIA HEALTH ACTION, INC | 135.13 | | | | | $135.13 |
| GREEN CLINIC | 98.64 | | | | | $98.64 |
| LOWCOUNTRY PEDIATRICS | 100.00 | | | | | $100.00 |
| McKesosn Medical Surgical Inc. - 254 | 31.40 | | | | | $31.40 |
| McKesson # 004 | 2,729.28 | | | | | $2,729.28 |
| ALCO SALES & SERVICE CO | 367.08 | | | | | $367.08 |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| **Total McKesson # 004** | **3,096.36** | | | | | **$3,096.36** |
| Mckesson #007 | 157.00 | | | | | $157.00 |
| McKesson #060 | 28.89 | | | | | $28.89 |
| McKesson #072 | 104.37 | | | | | $104.37 |
| McKesson #081 | 57.78 | | | | | $57.78 |
| McKesson #10 | 60.29 | | | | | $60.29 |
| McKesson Bethlehem | 31.40 | | | | | $31.40 |
| McKesson Medical Surgical Inc. | | | | | | $0.00 |
| McKesson # 074 | 125.60 | | | | | $125.60 |
| **Total McKesson Medical Surgical Inc.** | **125.60** | | | | | **$125.60** |
| McKesson Medical Surgical Inc. - 252 | 306.47 | | | | | $306.47 |
| MICHIGAN INSTITUTE OF UROLOGY PC | 300.00 | | | | | $300.00 |
| MICHIGAN INSTITUTE OF UROLOGY PC - Lakes Professional | 202.40 | | | | | $202.40 |
| MICHIGAN INSTITUTE OF UROLOGY PC - Rochester | 211.20 | | | | | $211.20 |
| MICHIGAN INSTITUTE OF UROLOGY PC - Utica | 202.40 | | | | | $202.40 |
| MONTCLAIR | 92.00 | | | | | $92.00 |
| NORTHWEST MEDICAL GROUP | 100.00 | | | | | $100.00 |
| OPTUM - BLOOMINGDALE 1146 | 73.44 | | | | | $73.44 |
| OPTUM - HUNTERS CREEK | 92.00 | | | | | $92.00 |
| OPTUM - MARGATE | 92.00 | | | | | $92.00 |
| OPTUM - PALMETTO 1120 | 67.57 | | | | | $67.57 |
| Optum - Sanford | 92.00 | | | | | $92.00 |
| OWENSBORO HEART & VASCULAR | 676.20 | | | | | $676.20 |
| PACS URGENT CARE | 167.57 | | | | | $167.57 |
| PENN OB/GYN | 141.01 | | | | | $141.01 |
| PHYSICIANS TO CHILDREN - Bardstown | 100.00 | | | | | $100.00 |
| PPG RESOURCE MED 600CD PEDS | 101.20 | | | | | $101.20 |
| PRICE COUNTY HEALTH DEPARTMENT | 92.00 | | | | | $92.00 |
| PRIORITY URGENT CARE | 92.00 | | | | | $92.00 |
| PROFESSIONAL HEALTHCARE LAB | 101.20 | | | | | $101.20 |
| Shaheed Khan MD PC | 101.20 | | | | | $101.20 |
| SHASTA COMM HLTH CENTER | 100.00 | | | | | $100.00 |
| SIENA COLLEGE | 101.20 | | | | | $101.20 |
| SMG GRACE PRIMARY CARE | 73.44 | | | | | $73.44 |
| SOUTH UNIVERSITY LLC | 100.00 | | | | | $100.00 |
| ST. ALBANS WV | 110.00 | | | | | $110.00 |
| TRINITY HEALTH IHA FARMINGTON HILLS | 625.00 | | | | | $625.00 |
| TRINITY IHA SENIOR PRIMARY CARE SCHOOLCR | 101.20 | | | | | $101.20 |
| TRINITY URGENT CARE NORTH MUSKEGON | 101.20 | | | | | $101.20 |
| TRINITY URGENT CARE SHERMAN | 101.20 | | | | | $101.20 |
| UBCP HILLTOP PEDIATRICS | 101.20 | | | | | $101.20 |
| UCF STUDENT HEALTH SERVICES | 220.00 | | | | | $220.00 |
| UNITED PHYSICIANS CARE-MEDPOINTE | 100.00 | | | | | $100.00 |
| UPHS-PENN MEDICINE WESTTOWN | 146.88 | | | | | $146.88 |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| **Total McKesson** | **11,014.63** | | | **73.44** | **2,281.52** | **$13,369.59** |
| McKesson # 251 | | 408.20 | | | | $408.20 |
| McKesson Corp. | | | | | 15,956.25 | $15,956.25 |
| Medical Express | | | | | 92.28 | $92.28 |
| Medline Industries, LP | | | | | | $0.00 |
|   PALM BEACH COUNTY HEALTH CARE | 2,110.00 | 1,518.60 | | | | $3,628.60 |
|   WESTOVER HILLS WOMENS HEALTH PA | | | 625.00 | | | $625.00 |
| **Total Medline Industries, LP** | **2,110.00** | **1,518.60** | **625.00** | | | **$4,253.60** |
| MedPharm | | | | 95.95 | | $95.95 |
| Medstat Supplies (2) | 209.92 | | | | | $209.92 |
| Metro Specialty Surgery Center | | | | | 66.90 | $66.90 |
| Metropolitan Surgery Center | | | | | 345.22 | $345.22 |
| Millenium Surgical Center | 50.84 | | | | | $50.84 |
| Mohawk Hospital Equipment | 1,029.85 | 580.74 | | | | $1,610.59 |
| NDC Inc. | 13,257.90 | | | | | $13,257.90 |
|   Dr. Arturo Prada, MD | 96.02 | | | | | $96.02 |
| **Total NDC Inc.** | **13,353.92** | | | | | **$13,353.92** |
| New Life LLC | -2,100.00 | | | | | $ -2,100.00 |
| Nose and Sinus Institute of Boca Raton | | | | | 800.00 | $800.00 |
| NRC-Envision Healthcare | | | | | 3,507.50 | $3,507.50 |
| Ocean Medical Inc. - Deerfield | 696.85 | 576.60 | | | 20.90 | $1,294.35 |
| OmniCare Group, Inc. | | | | | 491.54 | $491.54 |
| Optimal | 46,271.72 | | 1,100.00 | | 830.04 | $48,201.76 |
|   Katy C32 | | | 79.90 | | | $79.90 |
|   Medline Grayslake DC C02 | 107.80 | | | | | $107.80 |
|   Medline Industries Inc. - B06 | | | 519.95 | | | $519.95 |
|   Medline Industries Inc. - C46 | 39.15 | | | | | $39.15 |
|   Medline Industries Inc. - C47 | 587.80 | | 679.40 | 459.85 | | $1,727.05 |
|   Medline Montgomery | | | 279.75 | | | $279.75 |
|   Medline Orlando | | | 199.75 | | | $199.75 |
|   Medline Rialto CA Branch - C09 | | | 79.90 | | | $79.90 |
|   NEW HAMPSHIRE ARMY NATIONAL GUARD | 539.00 | | | | | $539.00 |
| **Total Optimal** | **47,545.47** | | **2,938.65** | **459.85** | **830.04** | **$51,774.01** |
| Philadelphia Prison System | | | | | 5,160.00 | $5,160.00 |
| Physician Supply Company Limited | | | | | 65.90 | $65.90 |
| Pocket Nurse | 2,694.50 | | | | | $2,694.50 |
|   Meadowdale High School | 400.00 | | | | | $400.00 |
|   Rialto Unified School District | 400.00 | | | | | $400.00 |
| **Total Pocket Nurse** | **3,494.50** | | | | | **$3,494.50** |
| POSS LLC | | | 119.85 | | | $119.85 |
| Premier Medical Distribution | | | | | | $0.00 |
|   Premier Medical Distribution - Utah | | 21.08 | | | | $21.08 |
| **Total Premier Medical Distribution** | | **21.08** | | | | **$21.08** |
| Professional Office & Medical Supply Inc. | 223.40 | 477.50 | | | | $700.90 |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| RHS Healthcare Solutions, Inc. | 4,363.00 | 529.65 | | | | $4,892.65 |
| Rose Urology | | 107.32 | | | 203.24 | $310.56 |
| Saba Pediatric Medicine | | | | | 40.00 | $40.00 |
| SB Medical | | | | | 39.77 | $39.77 |
| School Nurse Supply Inc. | 2,590.56 | | | | | $2,590.56 |
| Select Surgical Center at Kennedy | 65.22 | | | | | $65.22 |
| Sentry Surgical Supply Inc. | 628.40 | | | | | $628.40 |
| Shared Service Systems | 76.00 | | | | 216.56 | $292.56 |
| Shrewsbury Surgery Center | 91.76 | | | | | $91.76 |
| Smart Medical Solutions, LLC | 381.15 | 798.26 | | | | $1,179.41 |
| Somerset Ambulatory Surgical Center | | | | | 160.11 | $160.11 |
| St. James Health | | | | | -0.40 | $ -0.40 |
| Stat Technologies | | | | | | $0.00 |
|    Jennifer Otto | 48.11 | | | | | $48.11 |
| **Total Stat Technologies** | **48.11** | | | | | **$48.11** |
| Sun Surgical Supply | 1,634.75 | 2,520.35 | | | | $4,155.10 |
| Supply Resources Inc. | | | | | | $0.00 |
|    C/O STT Cargo | 109.32 | 1,195.40 | | | | $1,304.72 |
| **Total Supply Resources Inc.** | **109.32** | **1,195.40** | | | | **$1,304.72** |
| Supreme Medical Fulfillment | 1,822.19 | 1,640.94 | | | | $3,463.13 |
| Surgical Specialists at Princeton | 59.70 | | | | 79.66 | $139.36 |
| Surgo Surgical Supply (2) | | 737.36 | | | | $737.36 |
| The Center for Sinus, Allergy and Throat | | | | | 200.00 | $200.00 |
| The City of Columbus | | | | | 48.67 | $48.67 |
| Thomas Scientific | | | | | | $0.00 |
|    Q2 LAB SOLUTIONS | | 1,350.00 | | | | $1,350.00 |
| **Total Thomas Scientific** | | **1,350.00** | | | | **$1,350.00** |
| Tilton Family Medical Services | | | | | 129.06 | $129.06 |
| Total Compliance Network | | | -7,725.00 | -6,630.00 | | $ -14,355.00 |
| TW Distributors LLC | | | | | 65.00 | $65.00 |
| UMASS Memorial HealthAlliance Hospital | | | | | 109.95 | $109.95 |
| United Urology | | | | | 4,275.00 | $4,275.00 |
|    OMD COL | 450.00 | | | | | $450.00 |
| **Total United Urology** | **450.00** | | | | **4,275.00** | **$4,725.00** |
| Universal Care Corp. | | | | | | $0.00 |
|    Universal Care Corp. Bayamon | 400.00 | | | | | $400.00 |
| **Total Universal Care Corp.** | **400.00** | | | | | **$400.00** |
| Uptown Clinic | | | | | 190.56 | $190.56 |
| Veridian Medical LLC II | | | | | 169.80 | $169.80 |
|    Comie Cluck | 299.80 | | | | | $299.80 |
| **Total Veridian Medical LLC II** | **299.80** | | | | **169.80** | **$469.60** |
| VWR International | | | -2,332.00 | | | $ -2,332.00 |
|    Batavia Distribution Center VWR | 3,002.20 | 652.80 | 597.00 | | | $4,252.00 |

# Clarity Diagnostics, LLC

## A/R Aging Summary

As of September 30, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Bexar County Purchasing | 100.00 | | | | | $100.00 |
| Duke | | 75.00 | | | | $75.00 |
| Emory University B2B | 75.00 | | | | | $75.00 |
| Genetech | | 200.00 | | | | $200.00 |
| INVICRO | | 55.00 | | | | $55.00 |
| Logicbio Therapeutics | | 200.00 | | | | $200.00 |
| Millstone Medical Testing CT LLC | 100.00 | | | | | $100.00 |
| Pharmaceutical Research Assoc. | | 329.50 | | | | $329.50 |
| Suwanee Distribution Center | 966.70 | 1,576.80 | 645.00 | | | $3,188.50 |
| VWR Int'l - Visalia | | 597.00 | 619.01 | | | $1,216.01 |
| VWR International - Bridgeport | 597.00 | 629.00 | 239.04 | | | $1,465.04 |
| VWR International - Edmonton | | 401.52 | | | | $401.52 |
| **Total VWR International** | **4,840.90** | **4,716.62** | **-231.95** | | | **$9,325.57** |
| Wilburn Medical USA | 6,585.52 | 4,160.42 | | | | $10,745.94 |
| TOTAL | $321,691.12 | $207,581.90 | $ - 3,171.73 | $ - 8,541.67 | $50,060.62 | $567,620.24 |

**Clarity Diagnostics, LLC**

**Balance Sheet Detail**

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **10015 First Horizon Bank** | | | | | | | |
| Beginning Balance | | | | | | | 312,515.11 |
| 09/01/2024 | Expense | | Paychex, Inc. | | | $8.26 | 312,506.85 |
| 09/03/2024 | Bill Payment (Check) | ACH pmt 9/3/24 | American Health Data Institute | | | $1,932.00 | 310,574.85 |
| 09/03/2024 | Payment | CC Pmt 9/3/24 | ASHISH PARIKH (2) | | $130.00 | | 310,704.85 |
| 09/03/2024 | Expense | | BASYS Processing | | | $1,803.56 | 308,901.29 |
| 09/03/2024 | Deposit | | | | $945.91 | | 309,847.20 |
| 09/03/2024 | Bill Payment (Check) | ACH Pmt 9/3/24 | Wondfo USA Co., Ltd | | | $3,000.00 | 306,847.20 |
| 09/03/2024 | Deposit | | | | $2,028.26 | | 308,875.46 |
| 09/03/2024 | Deposit | | | | $3,605.05 | | 312,480.51 |
| 09/04/2024 | Bill Payment (Check) | Wire Pmt 9/4/24 | Global Trade & Customs Inc. | | | $5,041.57 | 307,438.94 |
| 09/04/2024 | Deposit | | | | $607.00 | | 308,045.94 |
| 09/04/2024 | Payment | Wire 9/4/24 | Alius Scientific | | $3,260.50 | | 311,306.44 |
| 09/04/2024 | Bill Payment (Check) | Online pmt 9/4/24 | UPS | | | $2,441.49 | 308,864.95 |
| 09/04/2024 | Bill Payment (Check) | ACH Pmt 9/4/24 | Aetna | | | $27,120.55 | 281,744.40 |
| 09/04/2024 | Bill Payment (Check) | Online pmt 9/4/24 | Guardian | | | $3,771.11 | 277,973.29 |
| 09/04/2024 | Bill Payment (Check) | Wire Pmt 9/4/24 | Wondfo USA Co., Ltd | | | $7,000.00 | 270,973.29 |
| 09/04/2024 | Bill Payment (Check) | 3357 | Laird West, LLC | | | $13,717.00 | 257,256.29 |
| 09/04/2024 | Payment | ACH Pmt 9/4/24 | McKesson | | $916.86 | | 258,173.15 |
| 09/04/2024 | Bill Payment (Check) | Wire pmt 9/4/24 | Wondfo USA Co., Ltd | | | $3,125.00 | 255,048.15 |
| 09/04/2024 | Bill Payment (Check) | Online pmt 9/4/24 | GlobalTranz | | | $1,541.59 | 253,506.56 |
| 09/05/2024 | Deposit | | | | $967.18 | | 254,473.74 |
| 09/05/2024 | Payment | Wire 9/5/24 | RHS Healthcare Solutions, Inc. | | $16,329.07 | | 270,802.81 |
| 09/05/2024 | Bill Payment (Check) | 3358 | Maria A Sargent | | | $300.00 | 270,502.81 |
| 09/05/2024 | Payment | ACH 9/5/24 | McKesson | | $202.40 | | 270,705.21 |
| 09/05/2024 | Bill Payment (Check) | 3359 | PURITAN | | | $333.80 | 270,371.41 |
| 09/05/2024 | Payment | ACH Pmt 9/5/24 | Optimal | | $22,186.63 | | 292,558.04 |
| 09/05/2024 | Deposit | | | | $2,076.52 | | 294,634.56 |
| 09/06/2024 | Journal Entry | 2419 | | Payroll Journal 8/16-8/31/2024 paid 9/6 | | $69,489.04 | 225,145.52 |
| 09/06/2024 | Bill Payment (Check) | ACH Pmt 9/6/24 | True Commerce Inc. | | | $516.00 | 224,629.52 |
| 09/06/2024 | Journal Entry | SOS-2400 | | PAYX-SDD CLTREF-SDD2409060000021785934 | $14.79 | | 224,644.31 |
| 09/06/2024 | Expense | | Paychex, Inc. | | | $25,208.70 | 199,435.61 |
| 09/06/2024 | Deposit | | | | $11,535.13 | | 210,970.74 |
| 09/06/2024 | Payment | ACH Pmt 9/6/24 | McKesson | | $159.57 | | 211,130.31 |
| 09/09/2024 | Deposit | | | | $1,068.90 | | 212,199.21 |
| 09/09/2024 | Deposit | | | | $5,905.18 | | 218,104.39 |
| 09/09/2024 | Bill Payment (Check) | ACH Pmt 9/9/24 | Guardian Life Insurance Co. of America | | | $336.34 | 217,768.05 |
| 09/09/2024 | Payment | ACH 9/9/24 | Optimal | | $782.62 | | 218,550.67 |
| 09/09/2024 | Expense | | Paychex, Inc. | | | $55.55 | 218,495.12 |
| 09/09/2024 | Expense | | Paychex, Inc. | | | $8,604.45 | 209,890.67 |
| 09/09/2024 | Expense | | Paychex, Inc. | | | $379.49 | 209,511.18 |
| 09/09/2024 | Expense | | Paychex, Inc. | | | $409.28 | 209,101.90 |
| 09/10/2024 | Bill Payment (Check) | ACH Pmt 9/10/24 | UPS | | | $2,289.44 | 206,812.46 |
| 09/10/2024 | Deposit | | | | $2,996.02 | | 209,808.48 |
| 09/10/2024 | Deposit | | | | $235.50 | | 210,043.98 |
| 09/10/2024 | Bill Payment (Check) | Wire pmt 9/10/24 | Wondfo USA Co., Ltd | | | $13,937.50 | 196,106.48 |
| 09/11/2024 | Journal Entry | SOS-2568 | | AMEX Payment | | $1,721.87 | 194,384.61 |
| 09/11/2024 | Deposit | | | | $544.28 | | 194,928.89 |
| 09/11/2024 | Payment | ACH Pmt 9/11/24 | McKesson | | $1,508.44 | | 196,437.33 |
| 09/11/2024 | Deposit | | | | $1,738.92 | | 198,176.25 |
| 09/12/2024 | Bill Payment (Check) | Wire pmt 9/12/24 | Kova International | | | $15,000.00 | 183,176.25 |
| 09/12/2024 | Bill Payment (Check) | Wire pmt 9/12/24 | Teco Diagnostics | | | $25,000.00 | 158,176.25 |
| 09/12/2024 | Journal Entry | SOS-2605 | | AMEX Payment | | $3,130.49 | 155,045.76 |
| 09/12/2024 | Deposit | | | | $3,702.92 | | 158,748.68 |
| 09/12/2024 | Bill Payment (Check) | 3360 | Craig Brickman | | | $13.34 | 158,735.34 |
| 09/12/2024 | Bill Payment (Check) | 3361 | Maria A Sargent | | | $300.00 | 158,435.34 |
| 09/12/2024 | Bill Payment (Check) | Online pmt 9/12/24 | First Insured Funding | | | $4,443.70 | 153,991.64 |
| 09/12/2024 | Bill Payment (Check) | Wire pmt 9/12/24 | Biochemical Diagnostics, Inc. | | | $5,880.00 | 148,111.64 |
| 09/12/2024 | Payment | ACH 9/12/24 | McKesson | | $526.65 | | 148,638.29 |
| 09/12/2024 | Bill Payment (Check) | 3365 | Florida Wholesale Printing Industries | | | $107.00 | 148,531.29 |
| 09/12/2024 | Bill Payment (Check) | Online pmt 9/12/24 | Target Count LLC | | | $490.00 | 148,041.29 |
| 09/13/2024 | Deposit | | | | $6,003.40 | | 154,044.69 |
| 09/13/2024 | Transfer | | | | | $100.00 | 153,944.69 |
| 09/13/2024 | Payment | ACH Pmt 9/13/24 | D&H Medical Supply | | $189.16 | | 154,133.85 |
| 09/13/2024 | Payment | ACH Pmt 9/13/24 | McKesson | | $386.71 | | 154,520.56 |
| 09/13/2024 | Payment | ACH Pmt 9/13/24 | Physician Supply Company Limited | | $159.87 | | 154,680.43 |
| 09/13/2024 | Bill Payment (Check) | ACH pmt 9/15/24 | NW Mutual | | | $287.64 | 154,392.79 |
| 09/13/2024 | Bill Payment (Check) | ACH pmt 9/14/24 | NW Mutual | | | $2,243.80 | 152,148.99 |
| 09/16/2024 | Bill Payment (Check) | PO1632 31% DEP | Healgen Scientific LLC | | | $525.00 | 151,623.99 |

## Clarity Diagnostics, LLC

### Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/16/2024 | Deposit | | | | $5,666.01 | | 157,290.00 |
| 09/16/2024 | Bill Payment (Check) | 3366 | Kenlor Industries Inc. | | | $7,500.00 | 149,790.00 |
| 09/16/2024 | Deposit | | | | $23,487.67 | | 173,277.67 |
| 09/17/2024 | Deposit | | | | $4,029.15 | | 177,306.82 |
| 09/17/2024 | Bill Payment (Check) | Online pmt 9/17/24 | Federal Express | | | $381.10 | 176,925.72 |
| 09/17/2024 | Bill Payment (Check) | Online pmt 9/17/24 | GlobalTranz | | | $510.78 | 176,414.94 |
| 09/17/2024 | Bill Payment (Check) | Online pmt 9/17/24 | UPS | | | $3,092.71 | 173,322.23 |
| 09/17/2024 | Transfer | | | | | $1,000.00 | 172,322.23 |
| 09/17/2024 | Deposit | | | | $1,104.42 | | 173,426.65 |
| 09/18/2024 | Expense | Wire Pmt 9/19/24 | Nano-Ditech Corp. | | | $9,750.00 | 163,676.65 |
| 09/18/2024 | Deposit | | | | $1,656.41 | | 165,333.06 |
| 09/18/2024 | Bill Payment (Check) | PO1632 30% DEP | Azure Biotech Inc. | | | $7,200.00 | 158,133.06 |
| 09/18/2024 | Deposit | | Southwestern Ambulatory Surgery Ctr | | $129.29 | | 158,262.35 |
| 09/18/2024 | Payment | ACH Pmt 9/18/24 | McKesson | | | $377.20 | 158,639.55 |
| 09/19/2024 | Bill Payment (Check) | Wire Pmt 9/19/24 | Wondfo USA Co., Ltd | | | $1,200.96 | 157,438.59 |
| 09/19/2024 | Payment | ACH 9/19/24 | McKesson | | | $395.60 | 157,834.19 |
| 09/19/2024 | Transfer | | | | | $2,500.00 | 155,334.19 |
| 09/19/2024 | Expense | Wire pmt 9/19/24 | Stream Bio Ltd | | | $33,976.28 | 121,357.91 |
| 09/19/2024 | Expense | EFT 9/20/24 | Paychex, Inc. | | | $420.52 | 120,937.39 |
| 09/20/2024 | Bill Payment (Check) | 3369 | Craig Brickman | | | $37.00 | 120,900.39 |
| 09/20/2024 | Bill Payment (Check) | 3367 PO1632 32% DEP | Maria A Sargent | | | $300.00 | 120,600.39 |
| 09/20/2024 | Bill Payment (Check) | 3368 | T&D Air Conditioning, Inc. | | | $250.00 | 120,350.39 |
| 09/20/2024 | Payment | ACH Pmt 9/20/24 | McKesson | | $897.98 | | 121,248.37 |
| 09/20/2024 | Payment | ACH 9/20/24 | Pocket Nurse | | $400.00 | | 121,648.37 |
| 09/23/2024 | Deposit | | | | $25,826.01 | | 147,474.38 |
| 09/23/2024 | Deposit | | | | $1,284.01 | | 148,758.39 |
| 09/23/2024 | Journal Entry | 2792 | | Payroll Journal 9/1-9/15/2024 paid 9/23 | | $87,764.06 | 60,994.33 |
| 09/23/2024 | Expense | | Paychex, Inc. | | | $25,735.89 | 35,258.44 |
| 09/24/2024 | Deposit | | | | $2,284.48 | | 37,542.92 |
| 09/25/2024 | Payment | ACH Pmt 9/25/24 | Henry Schein Inc. | | $212,004.50 | | 249,547.42 |
| 09/25/2024 | Transfer | | | | | $250,000.00 | -452.58 |
| 09/25/2024 | Payment | ACH 9/25/24 | McKesson | | $665.57 | | 212.99 |
| 09/26/2024 | Payment | ACH Pmt 9/26/24 | McKesson | | $647.17 | | 860.16 |
| 09/26/2024 | Payment | ACH 9/27/24 | McKesson | | $1,948.78 | | 2,808.94 |
| 09/26/2024 | Payment | ACH 9/26/24 | Henry Schein Inc. | | $16,305.80 | | 19,114.74 |
| 09/30/2024 | Payment | ACH 9/30/24 | McKesson:WESTERN WAYNE FAMILY HEALTH CTRS | | $67.57 | | 19,182.31 |
| 09/30/2024 | Transfer | | | | | $50,000.00 | -30,817.69 |
| 09/30/2024 | Payment | ACH Pmt 9/30/24 | Henry Schein Inc. | | $32,248.59 | | 1,430.90 |
| | | | | | | | |
| **10016 DIP First Horizon x7120** | | | | | | | |
| 09/13/2024 | Transfer | | | | $100.00 | | 100.00 |
| 09/16/2024 | Bill Payment (Check) | ACH Pmt 9/16/24 | Hotwire Communications | | | $399.99 | -299.99 |
| 09/17/2024 | Transfer | | | | $1,000.00 | | 700.01 |
| 09/17/2024 | Payment | ACH 9/17/24 | Veridian Medical LLC II | | $169.80 | | 869.81 |
| 09/18/2024 | Expense | | Intuit | | | $88.46 | 781.35 |
| 09/18/2024 | Bill Payment (Check) | Online Pmt 9/18/24 | First Insured Funding | | | $5,552.42 | -4,771.07 |
| 09/18/2024 | Deposit | | | | $2,293.19 | | -2,477.88 |
| 09/19/2024 | Bill Payment (Check) | ACH Pmt 9/19/24 | Hotwire Communications | | | $149.99 | -2,627.87 |
| 09/19/2024 | Payment | ACH Pmt 9/19/24 | Atlantic Medical Solutions LLC | | $22,575.68 | | 19,947.81 |
| 09/19/2024 | Deposit | | | | $8,444.17 | | 28,391.98 |
| 09/19/2024 | Bill Payment (Check) | PO1610 50% deposit | Azure Biotech Inc. | | | $3,350.00 | 25,041.98 |
| 09/19/2024 | Expense | ACH 9/19/24 | First Horizon | | | $25.00 | 25,016.98 |
| 09/19/2024 | Transfer | | | | $2,500.00 | | 27,516.98 |
| 09/20/2024 | Bill Payment (Check) | PO1632 20% DEP | Azure Biotech Inc. | | | $4,800.00 | 22,716.98 |
| 09/20/2024 | Bill Payment (Check) | Wire Pmt 9/20/24 | Wondfo USA Co., Ltd | | | $10,652.50 | 12,064.48 |
| 09/20/2024 | Payment | ACH 9/20/24 | D&H Medical Supply | | $402.86 | | 12,467.34 |
| 09/20/2024 | Deposit | | | | $1,749.11 | | 14,216.45 |
| 09/20/2024 | Expense | | First Horizon | | | $25.00 | 14,191.45 |
| 09/20/2024 | Expense | | First Horizon | | | $25.00 | 14,166.45 |
| 09/23/2024 | Expense | | Paychex, Inc. | | | $274.89 | 13,891.56 |
| 09/23/2024 | Expense | | Paychex, Inc. | | | $364.17 | 13,527.39 |
| 09/23/2024 | Deposit | | | | $5,069.47 | | 8,457.92 |
| 09/23/2024 | Deposit | | | | $3,572.93 | | 12,030.85 |
| 09/24/2024 | Expense | | New York State Dept of Taxation and Finance | | | $83.28 | 11,947.57 |
| 09/24/2024 | Bill Payment (Check) | ACH Pmt 9/24/24 | UPS | | | $3,163.26 | 8,784.31 |
| 09/24/2024 | Bill Payment (Check) | ACH Pmt 9/24/24 | Bay Bridge Administrators | | | $453.36 | 8,330.95 |
| 09/24/2024 | Deposit | | Southwestern Ambulatory Surgery Ctr | | $49.72 | | 8,380.67 |
| 09/24/2024 | Bill Payment (Check) | Online Pmt 9/24/24 | Federal Express | | | $174.67 | 8,206.00 |
| 09/24/2024 | Bill Payment (Check) | Online Pmt 9/24/24 | Airespring | | | $1,981.48 | 6,224.52 |
| 09/24/2024 | Bill Payment (Check) | Online Pmt 9/24/24 | Quill Corporation | | | $121.51 | 6,103.01 |
| 09/24/2024 | Bill Payment (Check) | Online Pmt 9/24/24 | First Citizens Bank | | | $650.88 | 5,452.13 |
| 09/25/2024 | Expense | ACH Pmt 9/25/24 | Intuit | | | $90.00 | 5,362.13 |

### Clarity Diagnostics, LLC

#### Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| 09/25/2024 | Deposit | | | | $3,230.41 | | 8,592.54 |
| 09/25/2024 | Transfer | | | | $250,000.00 | | 258,592.54 |
| 09/25/2024 | Expense | ACH Pmt 9/25/24 | Paychex, Inc. | | | $8.17 | 258,584.37 |
| 09/25/2024 | Bill Payment (Check) | Wire Pmt 9/25/24 | Wondfo USA Co., Ltd | | | $7,675.00 | 250,909.37 |
| 09/26/2024 | Bill Payment (Check) | 3387 | Craig Brickman | | | $36.13 | 250,873.24 |
| 09/26/2024 | Expense | 3387 | First Horizon | | | $25.00 | 250,848.24 |
| 09/26/2024 | Expense | | First Horizon | | | $55.00 | 250,793.24 |
| 09/26/2024 | Expense | | First Horizon | | | $25.00 | 250,768.24 |
| 09/26/2024 | Payment | ACH Pmt 9/26/24 | Optimal | | $4,277.46 | | 255,045.70 |
| 09/26/2024 | Deposit | | | | $873.63 | | 255,919.33 |
| 09/26/2024 | Bill Payment (Check) | 3385 | Capri Associates | | | $1,950.00 | 253,969.33 |
| 09/26/2024 | Bill Payment (Check) | 3386 | Maria A Sargent | | | $300.00 | 253,669.33 |
| 09/26/2024 | Expense | Wire 9/26/24 | Hangzhou Alltest Biotech Co., Ltd. | | | $631.25 | 253,038.08 |
| 09/26/2024 | Bill Payment (Check) | Wire Pmt 9/26/24 | Wondfo USA Co., Ltd | | | $25,000.00 | 228,038.08 |
| 09/27/2024 | Deposit | | | | $7,173.87 | | 235,211.95 |
| 09/27/2024 | Payment | | D&H Medical Supply | | | $90.10 | 235,302.05 |
| 09/27/2024 | Deposit | | Coastal Endoscopy Center | | $36.07 | | 235,338.12 |
| 09/30/2024 | Deposit | | | | $2,521.77 | | 237,859.89 |
| 09/30/2024 | Bill Payment (Check) | 3389 | Florida Power & Light Company | | | $4,758.00 | 233,101.89 |
| 09/30/2024 | Transfer | | | | $50,000.00 | | 283,101.89 |
| 09/30/2024 | Deposit | | | | $3,692.06 | | 286,793.95 |
| 09/30/2024 | Deposit | | | | $1,745.69 | | 288,539.64 |
| 09/30/2024 | Deposit | | Surgical Specialists at Princeton | | $100.80 | | 288,640.44 |
| **13000 Accounts Receivable (Default)** | | | | | | | |
| Beginning Balance | | | | | | | 629,307.80 |
| 09/01/2024 | Credit Memo | CM091624 | NDC Inc. | | | $57.34 | 629,250.46 |
| 09/03/2024 | Payment | CC Pmt 9/3/24 | South East Louisiana Urology Associates | | | $201.92 | 629,048.54 |
| 09/03/2024 | Payment | CC Pmt 9/3/24 | Baxter Regional Medical Center | | | $157.50 | 628,891.04 |
| 09/03/2024 | Payment | 262954 | Shared Service Systems | | | $278.75 | 628,612.29 |
| 09/03/2024 | Payment | 1231533 | Concordance Healthcare Solutions | | | $723.19 | 627,889.10 |
| 09/03/2024 | Payment | 1231953 | Concordance Healthcare Solutions | | | $1,026.32 | 626,862.78 |
| 09/03/2024 | Invoice | INV028520-1 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-27709 1Z2Y4F090358328017 | $17,124.70 | | 643,987.48 |
| 09/03/2024 | Invoice | INV028521 | Baptist Health South FL:Bethesda Hospital West | SOS Inventory Sales Order #SO-27699 1Z2Y4F090360679992 | $100.00 | | 644,087.48 |
| 09/03/2024 | Invoice | INV028522 | CareLinc Medical Equipment & Supply Co LLC | SOS Inventory Sales Order #SO-27711 1Z2Y4F090359815873 | $417.79 | | 644,505.27 |
| 09/03/2024 | Invoice | INV028523 | D&H Medical Supply | SOS Inventory Sales Order #SO-27704 1Z2Y4F090358405808 | $90.10 | | 644,595.37 |
| 09/03/2024 | Invoice | INV028524 | Fisher Scientific:University of Arkansas | SOS Inventory Sales Order #SO-27721 1Z2Y4F090360920032 | $71.00 | | 644,666.37 |
| 09/03/2024 | Invoice | INV028525 | Henry Schein Inc.:Henry Schein Inc:Henry Schein Reno | SOS Inventory Sales Order #SO-27710 1Z2Y4F090359485828 | $4,044.91 | | 648,711.28 |
| 09/03/2024 | Invoice | INV028526 | Henry Schein Inc.:Southern Illinois Internal Medicine | SOS Inventory Sales Order #SO-27547 1Z2Y4F090358909845 | $1,289.37 | | 650,000.65 |
| 09/03/2024 | Invoice | INV028527 | Henry Schein Inc.:Summit Primary Care | SOS Inventory Sales Order #SO-27706 1Z2Y4F090358327812 | $90.62 | | 650,091.27 |
| 09/03/2024 | Invoice | INV028528 | Lynn Medical | SOS Inventory Sales Order #SO-27708 683632184857 | $389.28 | | 650,480.55 |
| 09/03/2024 | Invoice | INV028529 | McKesson:OWENSBORO HEART & VASCULAR | SOS Inventory Sales Order #SO-27554 1Z2Y4F090358375850 | $676.20 | | 651,156.75 |
| 09/03/2024 | Invoice | INV028530 | McKesson:GREEN CLINIC | SOS Inventory Sales Order #SO-27705 1Z2Y4F090358045920 | $67.57 | | 651,224.32 |
| 09/03/2024 | Invoice | INV028531 | McKesson:TRINITY IHA SENIOR PRIMARY CARE SCHOOLCR | SOS Inventory Sales Order #SO-27714 1Z2Y4F090258399934 | $101.20 | | 651,325.52 |
| 09/03/2024 | Invoice | INV028532 | McKesson:OPTUM - HUNTERS CREEK | SOS Inventory Sales Order #SO-27716 1Z2Y4F090358189945 | $92.00 | | 651,417.52 |
| 09/03/2024 | Invoice | INV028533 | McKesson:BUXMONT UROLOGICAL SPECIALISTS - PA | SOS Inventory Sales Order #SO-27675 1Z2Y4F090258015955 | $101.20 | | 651,518.72 |
| 09/03/2024 | Invoice | INV028534 | McKesson:GREATER PHILADELPHIA HEALTH ACTION, INC | SOS Inventory Sales Order #SO-27713 1Z2Y4F090359527916 | $135.13 | | 651,653.85 |
| 09/03/2024 | Invoice | INV028535 | McKesson | SOS Inventory Sales Order #SO-27712 1Z2Y4F090359245908 | $135.13 | | 651,788.98 |
| 09/03/2024 | Invoice | INV028536 | MedFirst Healthcare Supply Inc. | SOS Inventory Sales Order #SO-27720 1Z2Y4F090358070045 | $156.85 | | 651,945.83 |
| 09/03/2024 | Invoice | INV028537 | Medstat Supplies (2) | SOS Inventory Sales Order #SO-27722 1Z2Y4F090360206028 | $209.92 | | 652,155.75 |
| 09/03/2024 | Invoice | INV028538 | Ocean Medical Inc. - Deerfield | SOS Inventory Sales Order #SO-27703 | $129.85 | | 652,285.60 |
| 09/03/2024 | Invoice | INV028539 | Optimal:Medline Industries Inc. - C03 | SOS Inventory Sales Order #SO-27561 1Z2Y4F090260175975 | $186.10 | | 652,471.70 |
| 09/03/2024 | Invoice | INV028540 | Optimal:Medline Industries Inc. - C03 | SOS Inventory Sales Order #SO-27682 1Z2Y4F090260709988 | $107.80 | | 652,579.50 |
| 09/03/2024 | Invoice | INV028541 | Global Supply Exchange:KMA/Quick Care Clinic | SOS Inventory Sales Order #SO-27717 1Z2Y4F090359989883 | $32.00 | | 652,611.50 |
| 09/03/2024 | Invoice | INV028542 | South East Louisiana Urology Associates | SOS Inventory Sales Order #SO-27718 1Z2Y4F090359599894 | $201.92 | | 652,813.42 |
| 09/03/2024 | Invoice | INV028543 | Clarity Diagnostics, LLC:CommunityMed Avondale-Haslet | SOS Inventory Sales Order #SO-26461 | $0.00 | | 652,813.42 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| | | | | 1Z2Y4F090360686000 | | | |
| 09/03/2024 | Invoice | INV028544 | Henry Schein Inc.::Affordable Health Care | SOS Inventory Sales Order #SO-27728 1Z2Y4F090358136073 | $117.80 | | 652,931.22 |
| 09/03/2024 | Invoice | INV028545 | Henry Schein Inc.::Sky Ridge Primary Care | SOS Inventory Sales Order #SO-27724 1Z2Y4F090358256050 | $429.32 | | 653,360.54 |
| 09/03/2024 | Invoice | INV028546 | Henry Schein Inc.::Premise Health Of Indiana Medical PC | SOS Inventory Sales Order #SO-27725 1Z2Y4F090359078063 | $424.31 | | 653,784.85 |
| 09/03/2024 | Invoice | INV028547 | McKesson::PHYSICIANS TO CHILDREN - Bardstown | SOS Inventory Sales Order #SO-27723 1Z2Y4F090359030087 | $100.00 | | 653,884.85 |
| 09/03/2024 | Invoice | INV028548 | Black Hills Pregnancy Center | SOS Inventory Sales Order #SO-27726 1Z2Y4F090359360097 | $50.10 | | 653,934.95 |
| 09/03/2024 | Invoice | INV028549 | Clarity Diagnostics, LLC::Honor Community Health Pontiac | SOS Inventory Sales Order #SO-27730 1Z2Y4F090259726104 | $0.00 | | 653,934.95 |
| 09/03/2024 | Payment | CC Pmt 9/3/24 | Global Supply Exchange | | | $32.00 | 653,902.95 |
| 09/03/2024 | Payment | CC Pmt 9/3/24 | Black Hills Pregnancy Center | | | $50.10 | 653,852.85 |
| 09/03/2024 | Payment | CC Pmt 9/3/24 | Dove Medical Supply | | | $1,635.00 | 652,217.85 |
| 09/03/2024 | Payment | 7994023 | United Urology | | | $225.00 | 651,992.85 |
| 09/03/2024 | Payment | 101382 | Franklin Young International Inc. | | | $1,600.00 | 650,392.85 |
| 09/03/2024 | Payment | 089886 | Sentry Surgical Supply Inc. | | | $701.49 | 649,691.36 |
| 09/03/2024 | Payment | 117193 | American Medical Supplies Inc. | | | $668.55 | 649,022.81 |
| 09/03/2024 | Payment | 7039 | Lab Supply Specialist | | | $410.01 | 648,612.80 |
| 09/03/2024 | Payment | CC Pmt 9/3/24 | ASHISH PARIKH (2) | | | $130.00 | 648,482.80 |
| 09/04/2024 | Payment | ACH Pmt 9/4/24 | McKesson | | | $916.86 | 647,565.94 |
| 09/04/2024 | Payment | CC Pmt 9/4/24 | Globe Medical | | | $4,350.00 | 643,215.94 |

# Clarity Diagnostics, LLC

## Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------|------|------|------|------|------|------|
| 09/04/2024 | Invoice | INV028574 | Globe Medical | SOS Inventory Sales Order #SO-27753 1Z3325090394406366 | $4,350.00 | | 647,565.94 |
| 09/04/2024 | Invoice | INV028564 | William V. MacGill & Co. (2):Fall River Joint Unified District | SOS Inventory Sales Order #SO-27729 1Z2Y4F090360728116 | $212.63 | | 647,778.57 |
| 09/04/2024 | Invoice | INV028563 | VWR International:Batavia Distribution Center VWR | SOS Inventory Sales Order #SO-27735 1Z2Y4F090358640198 | $17.00 | | 647,795.57 |
| 09/04/2024 | Invoice | INV028550-1 | MedFirst Healthcare Supply Inc. | SOS Inventory Sales Order #SO-27740 | $19.50 | | 647,815.07 |
| 09/04/2024 | Invoice | INV028558 | Select Surgical Center at Kennedy | SOS Inventory Sales Order #SO-27742 1Z2Y4F090359696172 | $65.22 | | 647,880.29 |
| 09/04/2024 | Invoice | INV028562 | VWR International:Suwanee Distribution Center | SOS Inventory Sales Order #SO-27736 1Z2Y4F090359366206 | $41.00 | | 647,921.29 |
| 09/04/2024 | Invoice | INV028556 | Fisher Scientific:University of Colorado | SOS Inventory Sales Order #SO-27751 12Y4F090358856278 | $60.55 | | 647,981.84 |
| 09/04/2024 | Invoice | INV028561 | Wilburn Medical USA | SOS Inventory Sales Order #SO-27745 1Z2Y4F090358760237 | $845.92 | | 648,827.76 |
| 09/04/2024 | Invoice | INV028557 | Henry Schein Inc.:Henry Schein Inc. Indianapolis | SOS Inventory Sales Order #SO-27750 1Z2Y4F090359606303 | $7,124.52 | | 655,952.28 |
| 09/04/2024 | Payment | Wire 9/4/24 | Alius Scientific | | | $3,260.50 | 652,691.78 |
| 09/04/2024 | Invoice | INV028552 | Atlantic Medical Solutions LLC:Hodges Family Practice | SOS Inventory Sales Order #SO-27741 1Z2Y4F090360728214 | $555.00 | | 653,246.78 |
| 09/04/2024 | Invoice | INV028553 | Bell Medical Services Inc. | SOS Inventory Sales Order #SO-27733 1Z2Y4F090359966120 | $288.85 | | 653,535.63 |
| 09/04/2024 | Invoice | INV028560 | Veridian Medical LLC II:Comie Cluck | SOS Inventory Sales Order #SO-27746 1Z2Y4F090360470288 | $299.80 | | 653,835.43 |
| 09/04/2024 | Invoice | INV028554 | DealMed Medical Supplies:DealMed Medical Supplies Lakewood | SOS Inventory Sales Order #SO-27739 1Z2Y4F090358550142 | $582.32 | | 654,417.75 |
| 09/04/2024 | Payment | CC Pmt 9/4/24 | Veritas Diagnostic Solutions, LLC | | | $6,972.50 | 647,445.25 |
| 09/04/2024 | Payment | CC Pmt 9/4/24 | William V. MacGill & Co. (2) | | | $212.63 | 647,232.62 |
| 09/04/2024 | Invoice | INV028573 | Rose Urology | SOS Inventory Sales Order #SO-27732 1Z2Y4F090358478463 | $107.32 | | 647,339.94 |
| 09/04/2024 | Invoice | INV028572 | Optimal:MANNING LOWCOUNTRY UC | SOS Inventory Sales Order #SO-27744 1Z2Y4F090359216458 | $98.00 | | 647,437.94 |
| 09/04/2024 | Payment | 1232495 | Concordance Healthcare Solutions:Concordance - Sioux Falls | | | $71.25 | 647,366.69 |
| 09/04/2024 | Payment | 18171 | Stat Technologies | | | $535.75 | 646,830.94 |
| 09/04/2024 | Invoice | INV028571 | Optimal | SOS Inventory Sales Order #SO-27755 1Z2Y4F090358616376 | $11,763.44 | | 658,594.38 |
| 09/04/2024 | Invoice | INV028551 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-27738 1Z2Y4F090359096150 | $616.25 | | 659,210.63 |
| 09/04/2024 | Invoice | INV028570 | McKesson:CITY OF SIOUX FALLS | SOS Inventory Sales Order #SO-27747 1Z2Y4F090259078261 | $92.00 | | 659,302.63 |
| 09/04/2024 | Invoice | INV028569 | American Medical Supplies Inc. | SOS Inventory Sales Order #SO-27754 1Z2Y4F090360590443 | $444.43 | | 659,747.06 |
| 09/04/2024 | Invoice | INV028568 | Clarity Diagnostics, LLC:Kevin Grobe | SOS Inventory Sales Order #SO-27752 1Z2Y4F090358520291 | $0.00 | | 659,747.06 |
| 09/04/2024 | Invoice | INV028567 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Elk Grove Village | SOS Inventory Sales Order #SO-27748 683632184880 | $0.00 | | 659,747.06 |
| 09/04/2024 | Invoice | INV028566 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Peachtree City | SOS Inventory Sales Order #SO-27734 683632184868 | $0.00 | | 659,747.06 |
| 09/04/2024 | Invoice | INV028555 | Fisher Scientific:Synexus Clinical Research | SOS Inventory Sales Order #SO-27737 1Z2Y4F090360950189 | $42.66 | | 659,789.72 |
| 09/04/2024 | Invoice | INV028565 | Veritas Diagnostic Solutions, LLC | SOS Inventory Sales Order #SO-27727 1Z2Y4F090359630241 | $6,972.50 | | 666,762.22 |
| 09/04/2024 | Invoice | INV028559 | Supreme Medical Fulfillment | SOS Inventory Sales Order #SO-27707 1Z2Y4F090360326229 | $1,822.19 | | 668,584.41 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/05/2024 | Payment | ACH Pmt 9/5/24 | Optimal | | | $22,186.63 | 646,397.78 |
| 09/05/2024 | Invoice | INV028619 | In & Out Urgent Care - Covington | SOS Inventory Sales Order #SO-27794 | $689.92 | | 647,087.70 |
| | | | | 1Z2Y4F090358646923 | | | |
| 09/05/2024 | Payment | ACH 9/5/24 | McKesson | | | $202.40 | 646,885.30 |
| 09/05/2024 | Invoice | INV028620 | In & Out Urgent Care - Mandeville | SOS Inventory Sales Order #SO-27791 | $691.91 | | 647,577.21 |
| | | | | 1Z2Y4F090359400934 | | | |
| 09/05/2024 | Invoice | INV028624 | Marathon Health LLC:Scott Greiwe | SOS Inventory Sales Order #SO-27796 | $0.00 | | 647,577.21 |
| | | | | 1Z2Y4F090360416953 | | | |
| 09/05/2024 | Invoice | INV028621 | In & Out Urgent Care - Lakeside | SOS Inventory Sales Order #SO-27792 | $689.92 | | 648,267.13 |
| | | | | 1Z2Y4F090359990942 | | | |
| 09/05/2024 | Invoice | INV028622 | Medstat Supplies (2) | SOS Inventory Sales Order #SO-27786 | $109.92 | | 648,377.05 |
| | | | | 1Z2Y4F090358478963 | | | |
| 09/05/2024 | Invoice | INV028623 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Brookfield | SOS Inventory Sales Order #SO-27787 | $0.00 | | 648,377.05 |
| | | | | 683632184950 | | | |
| 09/05/2024 | Invoice | INV028604 | McKesson:PACS URGENT CARE | SOS Inventory Sales Order #SO-27761 | $67.57 | | 648,444.62 |
| | | | | 1Z2Y4F090360656775 | | | |
| 09/05/2024 | Invoice | INV028603 | Lifeline Pharmaceuticals LLC | SOS Inventory Sales Order #SO-27772 | $1,997.95 | | 650,442.57 |
| | | | | 1Z2Y4F090360728714 | | | |
| 09/05/2024 | Invoice | INV028602 | Henry Schein Inc.:City Doc 3 | SOS Inventory Sales Order #SO-27760 | $110.53 | | 650,553.10 |
| | | | | 1Z2Y4F090158328815 | | | |
| 09/05/2024 | Payment | CC Pmt 9/5/24 | Baxter Regional Medical Center | | | $67.50 | 650,485.60 |
| 09/05/2024 | Invoice | INV028601 | Fisher Scientific:Olmsted Medical Center | SOS Inventory Sales Order #SO-27778 | $243.59 | | 650,729.19 |
| | | | | 1Z2Y4F090358070787 | | | |
| 09/05/2024 | Invoice | INV028600 | Concordance Healthcare Solutions:Becker Pediatrics | SOS Inventory Sales Order #SO-27783 | $40.46 | | 650,769.65 |
| | | | | 1Z2Y4F090360806808 | | | |
| 09/05/2024 | Payment | CC Pmt 9/5/24 | MedFly | | | $652.85 | 650,116.80 |
| 09/05/2024 | Invoice | INV028589 | Optimal | SOS Inventory Sales Order #SO-27385 | $146.61 | | 650,263.41 |
| | | | | 1Z2Y4F090359078563 | | | |
| 09/05/2024 | Invoice | INV028614 | Gericare Medical Supply (2) | SOS Inventory Sales Order #SO-27788 | $935.01 | | 651,198.42 |
| | | | | 1Z2Y4F090360710849 | | | |
| 09/05/2024 | Invoice | INV028613 | Federated Healthcare Supply:Eco Sound | SOS Inventory Sales Order #SO-27789 | $464.36 | | 651,662.78 |
| | | | | 1Z2Y4F090360416873 | | | |
| 09/05/2024 | Invoice | INV028616 | In & Out Urgent Care - 21st Ave Covington | SOS Inventory Sales Order #SO-27790 | $689.92 | | 652,352.70 |
| | | | | 1Z2Y4F090358190880 | | | |
| 09/05/2024 | Invoice | INV028617 | In & Out Urgent Care - Metairie | SOS Inventory Sales Order #SO-27793 | $689.92 | | 653,042.62 |
| | | | | 1Z2Y4F090358646905 | | | |
| 09/05/2024 | Invoice | INV028611 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Bryan/College Station | SOS Inventory Sales Order #SO-27784 | $0.00 | | 653,042.62 |
| | | | | 683632184938 | | | |
| 09/05/2024 | Invoice | INV028610 | United Urology:OMD COL | SOS Inventory Sales Order #SO-27777 | $450.00 | | 653,492.62 |
| | | | | 683632184927 | | | |
| 09/05/2024 | Invoice | INV028618 | In & Out Urgent Care - New Orleans | SOS Inventory Sales Order #SO-27795 | $689.69 | | 654,182.31 |
| | | | | 1Z2Y4F090359528915 | | | |
| 09/05/2024 | Invoice | INV028609 | Henry Schein Inc.:Dedicated SMC Meadowood | SOS Inventory Sales Order #SO-27771 | $0.00 | | 654,182.31 |
| | | | | 1Z2Y4F090358736755 | | | |
| 09/05/2024 | Invoice | INV028608 | MedFly | SOS Inventory Sales Order #SO-27779 | $652.85 | | 654,835.16 |
| | | | | 1Z2Y4F090358550688 | | | |
| 09/05/2024 | Invoice | INV028590 | Optimal | SOS Inventory Sales Order #SO-27506 | $146.61 | | 654,981.77 |
| | | | | 1Z2Y4F090359078563 | | | |
| 09/05/2024 | Payment | Wire 9/5/24 | RHS Healthcare Solutions, Inc. | | | $16,329.07 | 638,652.70 |
| 09/05/2024 | Invoice | INV028607 | NDC Inc.:US Medsource LLC | SOS Inventory Sales Order #SO-27782 | $100.00 | | 638,752.70 |
| | | | | 683632184949 | | | |
| 09/05/2024 | Invoice | INV028606 | Sun Surgical Supply | SOS Inventory Sales Order #SO-27775 | $59.70 | | 638,812.40 |
| | | | | 683632184916 | | | |
| 09/05/2024 | Invoice | INV028605 | McKesson:PENN OB/GYN | SOS Inventory Sales Order #SO- | $67.57 | | 638,879.97 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | 27762 | | | |
| | | | | 1Z2Y4F090359078769 | | | |
| 09/05/2024 | Invoice | INV028595 | Marathon Health LLC:Joseph Bosworth | SOS Inventory Sales Order #SO-27764 | $0.00 | | 638,879.97 |
| | | | | 1Z2Y4F090359006523 | | | |
| 09/05/2024 | Invoice | INV028582 | Henry Schein Inc.:OnPoint Family Medicine At Westminster | SOS Inventory Sales Order #SO-27758 | $419.47 | | 639,299.44 |
| | | | | 1Z2Y4F090360080495 | | | |
| 09/05/2024 | Invoice | INV028594 | Marathon Health LLC:Alexandra Richardson | SOS Inventory Sales Order #SO-27766 | $0.00 | | 639,299.44 |
| | | | | 1Z2Y4F090360470546 | | | |
| 09/05/2024 | Invoice | INV028583 | Henry Schein Inc.:White Settlement Family Medicine | SOS Inventory Sales Order #SO-27759 | $425.33 | | 639,724.77 |
| | | | | 1Z2Y4F090358310482 | | | |
| 09/05/2024 | Invoice | INV028592 | Smart Medical Solutions, LLC | SOS Inventory Sales Order #SO-27768 | $381.15 | | 640,105.92 |
| | | | | 1Z2Y4F090360728616 | | | |
| 09/05/2024 | Invoice | INV028584 | Henry Schein Inc.:Hawaii Community Correctional Ctr | SOS Inventory Sales Order #SO-27763 | $687.05 | | 640,792.97 |
| | | | | 1Z2Y4F090358886503 | | | |
| 09/05/2024 | Invoice | INV028585 | Henry Schein Inc.:The Oak Counseling & Psych Services | SOS Inventory Sales Order #SO-27769 | $118.15 | | 640,911.12 |
| | | | | 1Z2Y4F090359456556 | | | |
| 09/05/2024 | Invoice | INV028586 | Optimal | SOS Inventory Sales Order #SO-27566 | $367.50 | | 641,278.62 |
| | | | | 1Z2Y4F090360926607 | | | |
| 09/05/2024 | Invoice | INV028587 | Optimal | SOS Inventory Sales Order #SO-26441 | $53.31 | | 641,331.93 |
| | | | | 1Z2Y4F090359078563 | | | |
| 09/05/2024 | Invoice | INV028588 | Optimal | SOS Inventory Sales Order #SO-26519 | $199.92 | | 641,531.85 |
| | | | | 1Z2Y4F090359078563 | | | |
| 09/05/2024 | Invoice | INV028615 | Henry Schein Inc.:PREMISE HEALTH OF FLORIDA MEDICAL PA | SOS Inventory Sales Order #SO-27797 | $420.81 | | 641,952.66 |
| | | | | 1Z2Y4F090360776976 | | | |
| 09/05/2024 | Invoice | INV028599 | CCP TASS, Inc. | SOS Inventory Sales Order #SO-27774 | $1,252.39 | | 643,205.05 |
| | | | | 1Z2Y4F090360920792 | | | |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/05/2024 | Invoice | INV028591 | Optimal | SOS Inventory Sales Order #SO-27755 1Z2Y4F090359078563 | $79.97 | | 643,285.02 |
| 09/05/2024 | Invoice | INV028598 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-27785 1Z2Y4F090360086828 | $1,628.10 | | 644,913.12 |
| 09/05/2024 | Payment | CC Pmt 9/5/24 | Bell Medical Services Inc. | | | $348.55 | 644,564.57 |
| 09/05/2024 | Invoice | INV028597 | Alius Scientific | SOS Inventory Sales Order #SO-27781 863632184905 | $1,173.25 | | 645,737.82 |
| 09/05/2024 | Credit Memo | 6 | Rally Inc. | SOS Inventory Sales Order #SO-27484 1Z2Y4F090359716533 | | $916.12 | 644,821.70 |
| 09/05/2024 | Invoice | INV028575 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-27709 1Z2Y4F090360950643 | $225.00 | | 645,046.70 |
| 09/05/2024 | Invoice | INV028576 | Atlantic Medical Solutions LLC:First Care Medical Clinic | SOS Inventory Sales Order #SO-27719 1Z2Y4F090358766624 | $225.00 | | 645,271.70 |
| 09/05/2024 | Payment | 239036 | Jupiter Medical Center | | | $328.21 | 644,943.49 |
| 09/05/2024 | Payment | 1740740 | Baptist Health South FL | | | $638.97 | 644,304.52 |
| 09/05/2024 | Invoice | INV028577 | Bryn Mawr Surgery Center LLC | SOS Inventory Sales Order #SO-27767 1Z2Y4F090358760595 | $196.24 | | 644,500.76 |
| 09/05/2024 | Invoice | INV028578 | DealMed Medical Supplies:DealMed Medical Supplies Lakewood | SOS Inventory Sales Order #SO-27739 1Z2Y4F090358640634 | $75.00 | | 644,575.76 |
| 09/05/2024 | Invoice | INV028579 | DealMed Medical Supplies:DealMed Medical Supplies Lakewood | SOS Inventory Sales Order #SO-27663 1Z2Y4F090358640634 | $300.00 | | 644,875.76 |
| 09/05/2024 | Invoice | INV028580 | DealMed Medical Supplies | SOS Inventory Sales Order #SO-27765 1Z2Y4F090359936573 | $621.32 | | 645,497.08 |
| 09/05/2024 | Invoice | INV028581 | Henry Schein Inc.:Henry Schein Inc. Denver | SOS Inventory Sales Order #SO-27427 1Z2Y4F090359630581 | $267.92 | | 645,765.00 |
| 09/06/2024 | Payment | ACH Pmt 9/6/24 | McKesson | | | $159.57 | 645,605.43 |
| 09/06/2024 | Payment | | Rally Inc. | | | | 645,605.43 |
| 09/06/2024 | Invoice | INV028643 | Marathon Health LLC:Leslie Lahti | SOS Inventory Sales Order #SO-27808 1Z2Y4F090358329016 | $0.00 | | 645,605.43 |
| 09/06/2024 | Invoice | INV028632 | Henry Schein Inc.:Henry Schein Jacksonville | SOS Inventory Sales Order #SO-27818 1Z2Y4F090359241135 | $8,524.85 | | 654,130.28 |
| 09/06/2024 | Invoice | INV028644 | Marathon Health LLC:Kylissa Miller | SOS Inventory Sales Order #SO-27807 1Z2Y4F090360807021 | $0.00 | | 654,130.28 |
| 09/06/2024 | Invoice | INV028647 | Optimal:Medline Industries Inc. - C47 | SOS Inventory Sales Order #SO-27815 1Z2Y4F090358281335 | $39.15 | | 654,169.43 |
| 09/06/2024 | Invoice | INV028642 | Medline Industries, LP:CHERAW LOWCOUNTRY UC | SOS Inventory Sales Order #SO-27823 1Z2Y4F090360729115 | $0.00 | | 654,169.43 |
| 09/06/2024 | Invoice | INV028651 | Shrewsbury Surgery Center | SOS Inventory Sales Order #SO-27826 1Z2Y4F090358887324 | $91.76 | | 654,261.19 |
| 09/06/2024 | Invoice | INV028641 | Clarity Diagnostics, LLC:Archwell Health | SOS Inventory Sales Order #SO-27825 1Z2Y4F090359961232 | $0.00 | | 654,261.19 |
| 09/06/2024 | Invoice | INV028640 | Clarity Diagnostics, LLC:Chen Med- Morse Road | SOS Inventory Sales Order #SO-27816 1Z2Y4F090360927222 | $0.00 | | 654,261.19 |
| 09/06/2024 | Invoice | INV028633 | Henry Schein Inc.:Henry Schein Inc. - Ft. Worth | SOS Inventory Sales Order #SO-27817 532413671 | $7,580.56 | | 661,841.75 |
| 09/06/2024 | Invoice | INV028646 | McKesson:OPTUM - PALMETTO 1120 | SOS Inventory Sales Order #SO-27805 1Z2Y4F090360111344 | $67.57 | | 661,909.32 |
| 09/06/2024 | Invoice | INV028629 | Fisher Scientific:Tennant Packaging Corp. | SOS Inventory Sales Order #SO-27809 1Z2Y4F090358910986 | $1,300.35 | | 663,209.67 |
| 09/06/2024 | Invoice | INV028639 | Stat Technologies:Jennifer Otto | SOS Inventory Sales Order #SO-27821 1Z2Y4F090358431244 | $48.11 | | 663,257.78 |
| 09/06/2024 | Invoice | INV028634 | Optimal:Medline Jeffersonville C89 | SOS Inventory Sales Order #SO-27811 1Z2Y4F090358671280 | $39.15 | | 663,296.93 |
| 09/06/2024 | Invoice | INV028638 | RHS Healthcare Solutions, Inc. | SOS Inventory Sales Order #SO-26931 1Z2Y4F090360441194 | $2,597.50 | | 665,894.43 |
| 09/06/2024 | Invoice | INV028635 | Optimal:Medline Montgomery | SOS Inventory Sales Order #SO-27813 1Z2Y4F090360321297 | $39.15 | | 665,933.58 |
| 09/06/2024 | Invoice | INV028645 | Henry Schein Inc. | SOS Inventory Sales Order #SO-27831 1Z2Y4F090359217377 | $200.39 | | 666,133.97 |
| 09/06/2024 | Invoice | INV028628 | D&H Medical Supply | SOS Inventory Sales Order #SO-27820 1Z2Y4F090359079268 | $189.16 | | 666,323.13 |
| 09/06/2024 | Payment | CC Pmt 9/6/24 | NDC Inc.:US Medsource LLC | | | $100.00 | 666,223.13 |
| 09/06/2024 | Invoice | INV028650 | Shared Service Systems | SOS Inventory Sales Order #SO-27829 683632184971 | $26.25 | | 666,249.38 |
| 09/06/2024 | Invoice | INV028649 | Pocket Nurse | SOS Inventory Sales Order #SO-27832 683632184982 | $823.50 | | 667,072.88 |
| 09/06/2024 | Invoice | INV028625 | Palm Beach Atlantic Univ | SOS Inventory Sales Order #SO-27757 | $135.50 | | 667,208.38 |
| 09/06/2024 | Invoice | INV028626 | Baxter Regional Medical Center:Baxter Reg Med Ctr Shipping | SOS Inventory Sales Order #SO-27803 683632184960 | $90.00 | | 667,298.38 |
| 09/06/2024 | Invoice | INV028627 | Concordance Healthcare Solutions:Concordance - Billings | SOS Inventory Sales Order #SO-27824 1Z2Y4F090359937250 | $76.00 | | 667,374.38 |
| 09/06/2024 | Invoice | INV028630 | Fisher Scientific:Swisher Memorial Hospital TX | SOS Inventory Sales Order #SO-27801 1Z2Y4F090359127107 | $72.36 | | 667,446.74 |
| 09/06/2024 | Payment | CC Pmt 9/6/24 | Palm Beach Atlantic Univ | | | $135.50 | 667,311.24 |
| 09/06/2024 | Invoice | INV028631 | First Medical Inc. | SOS Inventory Sales Order #SO-27804 1Z2Y4F090359457279 | $431.64 | | 667,742.88 |
| 09/06/2024 | Invoice | INV028648 | Optimal:Medline Industries Inc. - B06 | SOS Inventory Sales Order #SO-27810 1Z2Y4F090358977352 | $78.35 | | 667,821.23 |
| 09/06/2024 | Invoice | INV028652 | Marathon Health LLC:Rosalba Guerrero II | SOS Inventory Sales Order #SO-27828 | $0.00 | | 667,821.23 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | 1Z2Y4F090358479364 | | | |
| 09/06/2024 | Invoice | INV028636 | Optimal:Medline Orlando | SOS Inventory Sales Order #SO-27814 | $39.15 | | 667,860.38 |
| | | | | 1Z2Y4F090358329310 | | | |
| 09/06/2024 | Invoice | INV028637 | RHS Healthcare Solutions, Inc. | SOS Inventory Sales Order #SO-27024 | $1,360.00 | | 669,220.38 |
| | | | | 1Z2Y4F090359079062 | | | |
| 09/09/2024 | Payment | ACH 9/9/24 | Optimal | | | $782.62 | 668,437.76 |
| 09/09/2024 | Invoice | INV028659 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-27844 | $69.65 | | 668,507.41 |
| | | | | 1Z2Y4F090360201434 | | | |
| 09/09/2024 | Invoice | INV028660 | Bell Medical Services Inc. | SOS Inventory Sales Order #SO-27834 | $131.80 | | 668,639.21 |
| | | | | 1Z2Y4F090359271540 | | | |
| 09/09/2024 | Invoice | INV028661 | C & S Medical Supply (2):C&S Service & Supply | SOS Inventory Sales Order #SO-27756 | $117.55 | | 668,756.76 |
| | | | | 1Z2Y4F090260831587 | | | |
| 09/09/2024 | Invoice | INV028683 | Millenium Surgical Center | SOS Inventory Sales Order #SO-27856 | $50.84 | | 668,807.60 |
| | | | | 1Z2Y4F090360729713 | | | |
| 09/09/2024 | Invoice | INV028673 | McKesson:PROFESSIONAL HEALTHCARE LAB | SOS Inventory Sales Order #SO-27837 | $101.20 | | 668,908.80 |
| | | | | 1Z2Y4F090360537573 | | | |
| 09/09/2024 | Invoice | INV028662 | Concordance Healthcare Solutions:Concordance - Sioux Falls | SOS Inventory Sales Order #SO-27855 | $151.62 | | 669,060.42 |
| | | | | 1Z2Y4F090359607526 | | | |
| 09/09/2024 | Invoice | INV028663 | Concordance Healthcare Solutions:Concordance - Chicago | SOS Inventory Sales Order #SO-27854 | $414.06 | | 669,474.48 |
| | | | | 1Z2Y4F090359577470 | | | |
| 09/09/2024 | Invoice | INV028684 | Optimal:Medline Industries Inc. - C03 | SOS Inventory Sales Order #SO-27812 | $149.95 | | 669,624.43 |
| | | | | 1Z2Y4F090359697653 | | | |
| 09/09/2024 | Invoice | INV028685 | Professional Office & Medical Supply Inc. | SOS Inventory Sales Order #SO-27863 | $111.70 | | 669,736.13 |
| | | | | 1Z2Y4F090358137750 | | | |
| 09/09/2024 | Invoice | INV028664 | DealMed Medical Supplies:DealMed Medical Supplies Lakewood | SOS Inventory Sales Order #SO-27858 | $1,512.65 | | 671,248.78 |
| | | | | 1Z2Y4F090359727727 | | | |
| 09/09/2024 | Invoice | INV028686 | Sun Surgical Supply | SOS Inventory Sales Order #SO-27857 | $1,000.00 | | 672,248.78 |
| | | | | 683632185018 | | | |
| 09/09/2024 | Invoice | INV028665 | Henry Schein Inc.:Erick Derocher | SOS Inventory Sales Order #SO-27845 | $80.73 | | 672,329.51 |
| | | | | 1Z2Y4F090359391447 | | | |
| 09/09/2024 | Invoice | INV028672 | McKesson:McKesson # 004 | SOS Inventory Sales Order #SO-27841 | $288.88 | | 672,618.39 |
| | | | | 1Z2Y4F090359079562 | | | |
| 09/09/2024 | Invoice | INV028666 | Henry Schein Inc.:Ochsner Health Center Jennings | SOS Inventory Sales Order #SO-27819 | $175.37 | | 672,793.76 |
| | | | | 1Z2Y4F090159967703 | | | |
| 09/09/2024 | Invoice | INV028667 | Henry Schein Inc.:TX A&M Univ Stdnt Hlth Serv | SOS Inventory Sales Order #SO-27806 | $261.87 | | 673,055.63 |
| | | | | 1Z2Y4F090160561595 | | | |
| 09/09/2024 | Invoice | INV028671 | McKesson | SOS Inventory Sales Order #SO-27843 | $28.89 | | 673,084.52 |
| | | | | 1Z2Y4F090358855553 | | | |
| 09/09/2024 | Invoice | INV028668 | Lynn Medical:Aggarwal & Associates MDS PC | SOS Inventory Sales Order #SO-27830 | $76.48 | | 673,161.00 |
| | | | | 683632185007 | | | |
| 09/09/2024 | Invoice | INV028669 | Lynn Medical:Life on Wheels Alabama | SOS Inventory Sales Order #SO-27847 | $40.77 | | 673,201.77 |
| | | | | 683632184993 | | | |
| 09/09/2024 | Invoice | INV028687 | William V. MacGill & Co. (2):Muckleshoot Tribal School | SOS Inventory Sales Order #SO-27846 | $1,178.92 | | 674,380.69 |
| | | | | 1Z2Y4F090358287508 | | | |
| 09/09/2024 | Invoice | INV028670 | McKesson:McKesson #081 | SOS Inventory Sales Order #SO-27842 | $28.89 | | 674,409.58 |
| | | | | 1Z2Y4F090359721536 | | | |
| 09/09/2024 | Invoice | INV028688 | Clarity Diagnostics, LLC:Doctors Care Lexington West | SOS Inventory Sales Order #SO-27859 | $0.00 | | 674,409.58 |
| | | | | 1Z2Y4F090360831745 | | | |
| 09/09/2024 | Invoice | INV028689 | Clarity Diagnostics, LLC:St. Peter's Hospital | SOS Inventory Sales Order #SO-27849 | $0.00 | | 674,409.58 |
| | | | | 1Z2Y4F090358881491 | | | |
| 09/09/2024 | Invoice | INV028690 | Marathon Health LLC:Jill Potasnik | SOS Inventory Sales Order #SO-27861 | $0.00 | | 674,409.58 |
| | | | | 1Z2Y4F090359079768 | | | |
| 09/09/2024 | Invoice | INV028674 | McKesson:PPG RESOURCE MED 600CD PEDS | SOS Inventory Sales Order #SO-27848 | $101.20 | | 674,510.78 |
| | | | | 1Z2Y4F090360327602 | | | |
| 09/09/2024 | Invoice | INV028658 | Tiger Medical LLC | SOS Inventory Sales Order #SO-27860 ... AMAZON | $0.00 | | 674,510.78 |

# Clarity Diagnostics, LLC

## Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/09/2024 | Invoice | INV028675 | McKesson:BEACON PEDIATRICS LLC | SOS Inventory Sales Order #SO-27822 1Z2Y4F090260729617 | $101.20 | | 674,611.98 |
| 09/09/2024 | Invoice | INV028676 | McKesson:PACS URGENT CARE | SOS Inventory Sales Order #SO-27853 1Z2Y4F090359367625 | $100.00 | | 674,711.98 |
| 09/09/2024 | Invoice | INV028682 | McKesson:UBCP HILLTOP PEDIATRICS | SOS Inventory Sales Order #SO-27798 1Z2Y4F090259841695 | $101.20 | | 674,813.18 |
| 09/09/2024 | Invoice | INV028677 | McKesson:PRIORITY URGENT CARE | SOS Inventory Sales Order #SO-27800 1Z2Y4F090259841631 | $92.00 | | 674,905.18 |
| 09/09/2024 | Invoice | INV028657 | Advanced Urology of South Florida | SOS Inventory Sales Order #SO-27835 CRAIG DROP OFF | $560.00 | | 675,465.18 |
| 09/09/2024 | Invoice | INV028681 | McKesson:TRINITY URGENT CARE SHERMAN | SOS Inventory Sales Order #SO-27773 1Z2Y4F090259097679 | $101.20 | | 675,566.38 |
| 09/09/2024 | Invoice | INV028678 | McKesson:TRINITY URGENT CARE NORTH MUSKEGON | SOS Inventory Sales Order #SO-27776 1Z2Y4F090259751649 | $101.20 | | 675,667.58 |
| 09/09/2024 | Invoice | INV028656 | Henry Schein Inc.:AHPN Visalia-VMC Pediatrics | SOS Inventory Sales Order #SO-27836 1Z2Y4F090360801394 | $709.97 | | 676,377.55 |
| 09/09/2024 | Payment | 044531 | Masterfit Medical Supply | | | $4,530.44 | 671,847.11 |
| 09/09/2024 | Payment | 239364 | Jupiter Medical Center | | | $308.89 | 671,538.22 |
| 09/09/2024 | Payment | CC Pmt 9/9/24 | Advanced Urology of South Florida | | | $560.00 | 670,978.22 |
| 09/09/2024 | Payment | 117236 | American Medical Supplies Inc. | | | $279.50 | 670,698.72 |
| 09/09/2024 | Payment | 3861 | Professional Office & Medical Supply Inc. | | | $445.35 | 670,253.37 |
| 09/09/2024 | Payment | 377804 | Island Hospital | | | $341.00 | 669,912.37 |
| 09/09/2024 | Invoice | INV028680 | McKesson:MICHIGAN INSTITUTE OF UROLOGY PC - Rochester | SOS Inventory Sales Order #SO-27799 1Z2Y4F090260279667 | $101.20 | | 670,013.57 |
| 09/09/2024 | Invoice | INV028655 | Fisher Scientific:PPD @ WRC | SOS Inventory Sales Order #SO-27839 1Z2Y4F090359847400 | $723.17 | | 670,736.74 |
| 09/09/2024 | Invoice | INV028679 | McKesson:Shaheed Khan MD PC | SOS Inventory Sales Order #SO-27838 1Z2Y4F090259751685 | $101.20 | | 670,837.94 |
| 09/09/2024 | Invoice | INV028653 | Baptist Health South FL:Consolidated Distribution Ctr | SOS Inventory Sales Order #SO-27833 1Z2Y4F090359529414 | $20.15 | | 670,858.09 |
| 09/09/2024 | Invoice | INV028654 | Jefferson Surgery Center - Cherry Hill | SOS Inventory Sales Order #SO-27840 1Z2Y4F090360447429 | $111.17 | | 670,969.26 |
| 09/09/2024 | Payment | CC Pmt 9/9/24 | William V. MacGill & Co. (2) | | | $1,178.92 | 669,790.34 |
| 09/10/2024 | Invoice | INV028706 | Veritas Diagnostic Solutions, LLC | SOS Inventory Sales Order #SO-27883 1Z2Y4F090358330013 | $2,985.00 | | 672,775.34 |
| 09/10/2024 | Invoice | INV028691 | Henry Schein Inc.:Priority Primary Care LLC | SOS Inventory Sales Order #SO-27884 | $0.00 | | 672,775.34 |
| 09/10/2024 | Invoice | INV028692 | American Medical Supplies Inc. | SOS Inventory Sales Order #SO-27880 1Z2Y4F090358377974 | $477.58 | | 673,252.92 |
| 09/10/2024 | Payment | 1232935 | Concordance Healthcare Solutions:Concordance - Billings | | | $64.12 | 673,188.80 |
| 09/10/2024 | Invoice | INV028693 | Atlantic Medical Solutions LLC:Primarycare Urgentcare of Nashville | SOS Inventory Sales Order #SO-27881 1Z2Y4F090358479962 | $555.00 | | 673,743.80 |
| 09/10/2024 | Invoice | INV028694 | Atlantic Medical Solutions LLC:All About Pediatrics | SOS Inventory Sales Order #SO-27877 1Z2Y4F090358047900 | $2,220.00 | | 675,963.80 |
| 09/10/2024 | Payment | 109944 | Mass Surgical Supply | | | $414.70 | 675,549.10 |
| 09/10/2024 | Payment | 364039 | Mohawk Hospital Equipment | | | $2,251.20 | 673,297.90 |
| 09/10/2024 | Payment | | Shared Service Systems | | | $156.05 | 673,141.85 |
| 09/10/2024 | Invoice | INV028695 | Fisher Scientific:PPD @ WRC | SOS Inventory Sales Order #SO-27885 1Z2Y4F090360322036 | $48.77 | | 673,190.62 |
| 09/10/2024 | Payment | 202600 | UMASS Memorial HealthAlliance Hospital | | | $109.95 | 673,080.67 |
| 09/10/2024 | Invoice | INV028696 | Fisher Scientific:Fisher Scientific Company:PPD Development - CA | SOS Inventory Sales Order #SO-27875 1Z2Y4F090359391885 | $42.66 | | 673,123.33 |
| 09/10/2024 | Invoice | INV028697 | Henry Schein Inc. | SOS Inventory Sales Order #SO-27871 1Z2Y4F090258408021 | $1,782.56 | | 674,905.89 |
| 09/10/2024 | Invoice | INV028698 | Henry Schein Inc.:Physicians Quality Care PLLC | SOS Inventory Sales Order #SO-27887 1Z2Y4F090358672047 | $196.88 | | 675,102.77 |
| 09/10/2024 | Invoice | INV028699 | Henry Schein Inc.:Arches Medical Brookside | SOS Inventory Sales Order #SO-27865 1Z2Y4F090159488007 | $110.53 | | 675,213.30 |
| 09/10/2024 | Invoice | INV028700 | Henry Schein Inc.:Ferris Pediatrics | SOS Inventory Sales Order #SO-27870 1Z2Y4F090360177855 | $80.73 | | 675,294.03 |
| 09/10/2024 | Invoice | INV028701 | Henry Schein Inc.:Michael R Liebowitz MD | SOS Inventory Sales Order #SO-27876 1Z2Y4F090360201890 | $216.61 | | 675,510.64 |
| 09/10/2024 | Payment | CC Pmt 9/10/24 | Metro Specialty Surgery Center | | | $117.44 | 675,393.20 |
| 09/10/2024 | Payment | CC Pmt 9/10/24 | Somerset Ambulatory Surgical Center | | | $126.90 | 675,266.30 |
| 09/10/2024 | Invoice | INV028702 | Henry Schein Inc.:Western Ky Famly Healthcare | SOS Inventory Sales Order #SO-27869 1Z2Y4F090358329810 | $80.14 | | 675,346.44 |
| 09/10/2024 | Invoice | INV028703 | Henry Schein Inc.:CO DYC Pueblo Youth Services Ctr | SOS Inventory Sales Order #SO-27873 1Z2Y4F090358017871 | $78.36 | | 675,424.80 |
| 09/10/2024 | Payment | CC Pmt 9/10/24 | Suburban Endoscopy Center | | | $193.58 | 675,231.22 |
| 09/10/2024 | Invoice | INV028704 | Wilburn Medical USA | SOS Inventory Sales Order #SO-27878 1Z2Y4F090358791945 | $636.92 | | 675,868.14 |
| 09/10/2024 | Invoice | INV028705 | VWR International:Suwanee Distribution Center | SOS Inventory Sales Order #SO-27867 1Z2Y4F090359721796 | $128.70 | | 675,996.84 |
| 09/10/2024 | Invoice | INV028708 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Woodbridge | SOS Inventory Sales Order #SO-27874 683632185029 | $0.00 | | 675,996.84 |
| 09/10/2024 | Invoice | INV028707 | Dr. Benjamin Tripp | SOS Inventory Sales Order #SO-27868 | $280.00 | | 676,276.84 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/10/2024 | Invoice | INV028709 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Cherry Hill | SOS Inventory Sales Order #SO-27872 683632185030 | $0.00 | | 676,276.84 |
| 09/10/2024 | Invoice | INV028712 | Marathon Health LLC:Ara Waits | SOS Inventory Sales Order #SO-27879 1Z2Y4F090359529914 | $0.00 | | 676,276.84 |
| 09/10/2024 | Payment | CC Pmt 9/10/24 | Veritas Diagnostic Solutions, LLC | | | $2,985.00 | 673,291.84 |
| 09/10/2024 | Invoice | INV028711 | Clarity Diagnostics, LLC:Chen Med- Morse Road | SOS Inventory Sales Order #SO-27864 1Z2Y4F090358257773 | $0.00 | | 673,291.84 |
| 09/10/2024 | Invoice | INV028713 | Clarity Diagnostics, LLC:Greater Phila Health Action | SOS Inventory Sales Order #SO-27882 1Z2Y4F090359247924 | $0.00 | | 673,291.84 |
| 09/10/2024 | Payment | CC Pmt 9/10/24 | Dr. Benjamin Tripp | | | $280.00 | 673,011.84 |
| 09/10/2024 | Invoice | INV028710 | Marathon Health LLC:Troy Modlin | SOS Inventory Sales Order #SO-27866 1Z2Y4F090360207803 | $0.00 | | 673,011.84 |
| 09/11/2024 | Invoice | INV028715 | Fisher Scientific:Fisher Scientific Company:Univ of Texas Rio Grande | SOS Inventory Sales Order #SO-27899 1Z2Y4F090360442139 | $26.54 | | 673,038.38 |
| 09/11/2024 | Invoice | INV028716 | Henry Schein Inc.:Conroe Montgomery Phys Assoc | SOS Inventory Sales Order #SO-27679 1Z2Y4F090362042198 | $686.41 | | 673,724.79 |
| 09/11/2024 | Invoice | INV028717 | NDC Inc. | SOS Inventory Sales Order #SO-27902 1Z2Y4F090359152142 | $2,349.70 | | 676,074.49 |
| 09/11/2024 | Invoice | INV028742 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of McAllen | SOS Inventory Sales Order #SO-27908 683632185040 | $0.00 | | 676,074.49 |
| 09/11/2024 | Invoice | INV028741 | Baptist Health South FL:Consolidated Distribution Ctr | SOS Inventory Sales Order #SO-27909 1Z2Y4F090359818370 | $474.00 | | 676,548.49 |
| 09/11/2024 | Invoice | INV028740 | Baptist Health South FL:Boca Raton Regional Hospital | SOS Inventory Sales Order #SO-27910 1Z2Y4F090359992388 | $114.93 | | 676,663.42 |
| 09/11/2024 | Invoice | INV028739 | Medi-Weightloss Franchising USA LLC | SOS Inventory Sales Order #SO-25169 | $22,525.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028738 | Henry Schein Inc.:Clinical Urology Associates- Gadsden | SOS Inventory Sales Order #SO-27850 1Z2Y4F090358162231 | $0.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028737 | Henry Schein Inc.:Clinical Urology Associates- Albertville | SOS Inventory Sales Order #SO-27851 1Z2Y4F090360232240 | $0.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028736 | Henry Schein Inc.:Clinical Urology Associates- Ft. Payne | SOS Inventory Sales Order #SO-27906 1Z2Y4F090159338259 | $0.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028735 | CCP TASS, Inc.:Community Care Latham | SOS Inventory Sales Order #SO-27905 1Z2Y4F090359080265 | $0.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028734 | Henry Schein Inc.:Clinical Urology Associates- Jacksonville | SOS Inventory Sales Order #SO-27852 1Z2Y4F090360058279 | $0.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028733 | Tom Rolfes LA | SOS Inventory Sales Order #SO-27895 1Z2Y4F090359122291 | $0.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028732 | Marathon Health LLC:Kyma Haywood | SOS Inventory Sales Order #SO-27907 1Z2Y4F090359488325 | $0.00 | | 699,188.42 |
| 09/11/2024 | Invoice | INV028731 | MedFly | SOS Inventory Sales Order #SO-27892 1Z2Y4F090259482332 AND 1Z2Y4F090358912340 | $974.75 | | 700,163.17 |
| 09/11/2024 | Invoice | INV028730 | JML Medical Inc. | SOS Inventory Sales Order #SO-27903 1Z2Y4F090358330317 | $197.42 | | 700,360.59 |
| 09/11/2024 | Invoice | INV028729 | McKesson:PRICE COUNTY HEALTH DEPARTMENT | SOS Inventory Sales Order #SO-27886 1Z2Y4F090258378359 | $92.00 | | 700,452.59 |
| 09/11/2024 | Invoice | INV028728 | Henry Schein Inc.:Pediatric Phys Org At Childrens LLC | SOS Inventory Sales Order #SO-27904 1Z2Y4F090358408305 | $78.30 | | 700,530.89 |
| 09/11/2024 | Invoice | INV028727 | Bell Medical Services Inc. | SOS Inventory Sales Order #SO-27890 1Z2Y4F090158480365 | $219.90 | | 700,750.79 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/11/2024 | Payment | CC Pmt 9/11/24 | Shore Outpatient Surgicenter | | | $155.12 | 700,595.67 |
| 09/11/2024 | Payment | CC Pmt 9/11/24 | North Haven Surgery Center | | | $123.22 | 700,472.45 |
| 09/11/2024 | Payment | 18176 | Stat Technologies | | | $144.13 | 700,328.32 |
| 09/11/2024 | Payment | 117289 | American Medical Supplies Inc. | | | $400.15 | 699,928.17 |
| 09/11/2024 | Payment | CC Pmt 9/11/24 | MTS Health Supplies Inc. | | | $4,141.62 | 695,786.55 |
| 09/11/2024 | Payment | CC Pmt 9/11/24 | MedStock | | | $608.69 | 695,177.86 |
| 09/11/2024 | Invoice | INV028726 | VWR International:VWR International - Bridgeport | SOS Inventory Sales Order #SO-27897 1Z2Y4F090359080069 | $597.00 | | 695,774.86 |
| 09/11/2024 | Invoice | INV028725 | VWR International:Batavia Distribution Center VWR | SOS Inventory Sales Order #SO-27896 1Z2Y4F090360058055 | $398.00 | | 696,172.86 |
| 09/11/2024 | Invoice | INV028724 | Clarity Diagnostics, LLC:Hanover College Health Services | SOS Inventory Sales Order #SO-27888 1Z2Y4F090359338077 | $0.00 | | 696,172.86 |
| 09/11/2024 | Invoice | INV028723 | Clarity Diagnostics, LLC:COMMUNITY MED FAMILY URGENT CARE | SOS Inventory Sales Order #SO-27894 1Z2Y4F090358168208 | $0.00 | | 696,172.86 |
| 09/11/2024 | Invoice | INV028722 | Marathon Health LLC:Michelle Young | SOS Inventory Sales Order #SO-27898 1Z2Y4F090360352183 | $0.00 | | 696,172.86 |
| 09/11/2024 | Invoice | INV028721 | MedStock:Trinity Behavioral Care | SOS Inventory Sales Order #SO-27621 1Z2Y4F090360730112 | $608.69 | | 696,781.55 |
| 09/11/2024 | Invoice | INV028720 | MTS Health Supplies Inc. | SOS Inventory Sales Order #SO-27891 1Z2Y4F090359962099 | $4,141.62 | | 700,923.17 |
| 09/11/2024 | Invoice | INV028714 | CareLinc Medical Equipment & Supply Co LLC | SOS Inventory Sales Order #SO-27901 1Z2Y4F090360730210 | $606.14 | | 701,529.31 |
| 09/11/2024 | Invoice | INV028719 | VWR International:Suwanee Distribution Center | SOS Inventory Sales Order #SO-27900 1Z2Y4F090358168128 | $597.00 | | 702,126.31 |
| 09/11/2024 | Invoice | INV028718 | Ocean Medical Inc. - Deerfield | SOS Inventory Sales Order #SO-27889 | $117.70 | | 702,244.01 |
| 09/11/2024 | Payment | ACH Pmt 9/11/24 | McKesson | | | $1,508.44 | 700,735.57 |
| 09/11/2024 | Credit Memo | CREDIT - SHORTAGE | NDC Inc. | | | $375.00 | 700,360.57 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | Casper OB/GYN Associates, P.C. | | | $652.09 | 699,708.48 |
| 09/12/2024 | Invoice | INV028751 | MedFly | SOS Inventory Sales Order #SO-27912 1Z2Y4F090358048427 | $3,677.86 | | 703,386.34 |
| 09/12/2024 | Invoice | INV028756 | D&H Medical Supply | SOS Inventory Sales Order #SO-27934 1Z2Y4F090360953687 | $402.86 | | 703,789.20 |
| 09/12/2024 | Invoice | INV028757 | Masterfit Medical Supply | SOS Inventory Sales Order #SO-27930 1Z2Y4F090359362595 | $4,532.16 | | 708,321.36 |
| 09/12/2024 | Invoice | INV028750 | Casper OB/GYN Associates, P.C. | SOS Inventory Sales Order #SO-27911 1Z2Y4F090359530411 | $652.09 | | 708,973.45 |
| 09/12/2024 | Invoice | INV028758 | McKesson:GPHA/CHINATOWN MEDICAL SVS | SOS Inventory Sales Order #SO-27926 1Z2Y4F090358042638 | $67.57 | | 709,041.02 |
| 09/12/2024 | Invoice | INV028759 | McKesson:OPTUM - MARGATE | SOS Inventory Sales Order #SO-27927 1Z2Y4F090358552640 | $92.00 | | 709,133.02 |
| 09/12/2024 | Invoice | INV028749 | VWR International:Suwanee Distribution Center | SOS Inventory Sales Order #SO-27915 1Z2Y4F090360682497 | $200.00 | | 709,333.02 |
| 09/12/2024 | Invoice | INV028760 | McKesson:MONTCLAIR | SOS Inventory Sales Order #SO-27918 1Z2Y4F090259098650 | $92.00 | | 709,425.02 |
| 09/12/2024 | Invoice | INV028748 | Pocket Nurse:Meadowdale High School | SOS Inventory Sales Order #SO-27715 683632185051 | $400.00 | | 709,825.02 |
| 09/12/2024 | Invoice | INV028747 | NDC Inc.:CROWN MEDICAL SERVICES | SOS Inventory Sales Order #SO-27923 1Z2Y4F090358138571 | $407.85 | | 710,232.87 |
| 09/12/2024 | Invoice | INV028746 | Mohawk Hospital Equipment | SOS Inventory Sales Order #SO-27921 1Z2Y4F090358480469 | $512.35 | | 710,745.22 |
| 09/12/2024 | Invoice | INV028761 | McKesson:CROOK COUNTY HEALTH DEPT | SOS Inventory Sales Order #SO-27919 1Z2Y4F090260280664 | $92.00 | | 710,837.22 |
| 09/12/2024 | Invoice | INV028745 | Jupiter Medical Center:Jupiter Med Ctr Shipping Addess | SOS Inventory Sales Order #SO-27922 1Z2Y4F090359032585 | $46.00 | | 710,883.22 |
| 09/12/2024 | Invoice | INV028762 | McKesson:Optum - Sanford | SOS Inventory Sales Order #SO-27929 1Z2Y4F090359698670 | $92.00 | | 710,975.22 |
| 09/12/2024 | Invoice | INV028763 | Medstat Supplies (2) | SOS Inventory Sales Order #SO-27932 1Z2Y4F090360730612 | $209.92 | | 711,185.14 |
| 09/12/2024 | Invoice | INV028744A | Henry Schein Inc.:Family Doctors Of Sun City Center | SOS Inventory Sales Order #SO-27917 1Z2Y4F090360688508 | $77.60 | | 711,262.74 |
| 09/12/2024 | Invoice | INV028743 | Federated Healthcare Supply | SOS Inventory Sales Order #SO-27920 1Z2Y4F090358330513 | $53.72 | | 711,316.46 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | Bell Medical Services Inc. | | | $308.85 | 711,007.61 |
| 09/12/2024 | Invoice | INV028764 | MedStock | SOS Inventory Sales Order #SO-27936 1Z2Y4F090359368704 | $160.04 | | 711,167.65 |
| 09/12/2024 | Invoice | INV028765 | Megan Medical | SOS Inventory Sales Order #SO-27913 1Z2Y4F090159968622 | $114.56 | | 711,282.21 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | Baxter Regional Medical Center | | | $295.00 | 710,987.21 |
| 09/12/2024 | Invoice | INV028766 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Randolph | SOS Inventory Sales Order #SO-27931 683632185062 | $0.00 | | 710,987.21 |
| 09/12/2024 | Invoice | INV028767 | Clarity Diagnostics, LLC | SOS Inventory Sales Order #SO-27933 | $0.00 | | 710,987.21 |
| 09/12/2024 | Invoice | INV028768 | McKesson:UCF STUDENT HEALTH SERVICES | SOS Inventory Sales Order #SO-27935 1Z2Y4F090358642696 | $0.00 | | 710,987.21 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | Megan Medical | | | $114.56 | 710,872.65 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | MedStock | | | $160.04 | 710,712.61 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | JDW Medical Solutions | | | $405.00 | 710,307.61 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | Surgical Specialists at Princeton | | | $52.61 | 710,255.00 |
| 09/12/2024 | Payment | CC Pmt 9/12/24 | MedFly | | | $3,677.86 | 706,577.14 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| 09/12/2024 | Payment | ACH 9/12/24 | McKesson | | | $526.65 | 706,050.49 |
| 09/12/2024 | Invoice | INV028755 | Marathon Health LLC:Mildred Dunham | SOS Inventory Sales Order #SO-27916 1Z2Y4F090360178470 | $0.00 | | 706,050.49 |
| 09/12/2024 | Invoice | INV028754 | Clarity Diagnostics, LLC:Chesapeake Urology Woodholme | SOS Inventory Sales Order #SO-27925 1Z2Y4F090359080569 | $0.00 | | 706,050.49 |
| 09/12/2024 | Invoice | INV028753 | Henry Schein Inc.:Henry Schein Inc:Clariti Diagnostics, LLC:Becca Shimer | SOS Inventory Sales Order #SO-27924 1Z2Y4F090360922530 | $0.00 | | 706,050.49 |
| 09/12/2024 | Invoice | INV028752 | JDW Medical Solutions:JDW Medical Solutions Hialeah | SOS Inventory Sales Order #SO-27914 1Z2Y4F090360712481 | $405.00 | | 706,455.49 |
| 09/12/2024 | Invoice | INV028775 | Island Hospital | SOS Inventory Sales Order #SO-27939 1Z2Y4F090360328727 | $190.00 | | 706,645.49 |
| 09/13/2024 | Invoice | INV028777 | Professional Office & Medical Supply Inc. | SOS Inventory Sales Order #SO-27954 1Z2Y4F090358312846 | $111.70 | | 706,757.19 |
| 09/13/2024 | Payment | ACH Pmt 9/13/24 | D&H Medical Supply | | | $189.16 | 706,568.03 |
| 09/13/2024 | Invoice | INV028776 | Lab Supply Specialist | SOS Inventory Sales Order #SO-27956 1Z2Y4F090360082831 | $943.06 | | 707,511.09 |
| 09/13/2024 | Payment | CC Pmt 9/11/24 | MedFly | | | $974.75 | 706,536.34 |
| 09/13/2024 | Payment | ACH Pmt 9/13/24 | Physician Supply Company Limited | | | $159.87 | 706,376.47 |
| 09/13/2024 | Invoice | INV028772A | Henry Schein Inc.:Intel Health For Life Center - Folsom | SOS Inventory Sales Order #SO-27946 1Z2Y4F090359632749 | $431.82 | | 706,808.29 |
| 09/13/2024 | Payment | CC Pmt 9/13/24 | William V. MacGill & Co. (2) | | | $913.28 | 705,895.01 |
| 09/13/2024 | Payment | ACH Pmt 9/13/24 | McKesson | | | $386.71 | 705,508.30 |
| 09/13/2024 | Credit Memo | Shortage - INV028120 | Concordance Healthcare Solutions | | | $375.00 | 705,133.30 |
| 09/13/2024 | Invoice | INV028781 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Warwick | SOS Inventory Sales Order #SO-27941 683632185073 | $0.00 | | 705,133.30 |
| 09/13/2024 | Invoice | INV028782 | Marathon Health LLC:Miss Kissie Griffin | SOS Inventory Sales Order #SO-27955 1Z2Y4F090358288829 | $0.00 | | 705,133.30 |
| 09/13/2024 | Invoice | INV028780 | JDW Medical Solutions:JDW Medical Solutions Hialeah | SOS Inventory Sales Order #SO-27942 1Z2Y4F090358762735 | $928.80 | | 706,062.10 |
| 09/13/2024 | Invoice | INV028783 | Henry Schein Inc.:Dedicated Senior Med Ctr Largo | SOS Inventory Sales Order #SO-27953 1Z2Y4F090358330817 | $0.00 | | 706,062.10 |
| 09/13/2024 | Invoice | INV028784 | McKesson:GPHA/ Frankford Avenue | SOS Inventory Sales Order #SO-27950 1Z2Y4F090358480861 | $146.88 | | 706,208.98 |
| 09/13/2024 | Invoice | INV028785 | McKesson:UPHS-PENN MEDICINE WESTTOWN | SOS Inventory Sales Order #SO-27948 1Z2Y4F090358618874 | $146.88 | | 706,355.86 |
| 09/13/2024 | Invoice | INV028786 | McKesson:OPTUM - BLOOMINGDALE 1146 | SOS Inventory Sales Order #SO-27949 1Z2Y4F090360592889 | $73.44 | | 706,429.30 |
| 09/13/2024 | Payment | CC Pmt 9/13/24 | Rally Inc. | | | $191.14 | 706,238.16 |
| 09/13/2024 | Invoice | INV028779 | William V. MacGill & Co. (2):Spring Branch Middle School | SOS Inventory Sales Order #SO-27957 1Z2Y4F090359578853 | $913.28 | | 707,151.44 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/13/2024 | Invoice | INV028774 | Henry Schein Inc.:BestMed Cheyenne East | SOS Inventory Sales Order #SO-27938 1Z2Y4F090360730710 | $429.32 | | 707,580.76 |
| 09/13/2024 | Invoice | INV028773 | Henry Schein Inc.:TeamCare Pharmacy - Universal Orlando | SOS Inventory Sales Order #SO-27945 1Z2Y4F090360538750 | $420.10 | | 708,000.86 |
| 09/13/2024 | Invoice | INV028771 | Federated Healthcare Supply:Grogans | SOS Inventory Sales Order #SO-27951 1Z2Y4F090358522799 | $2,419.68 | | 710,420.54 |
| 09/13/2024 | Invoice | INV028769 | Federated Healthcare Supply:Eco Sound | SOS Inventory Sales Order #SO-27944 1Z2Y4F090359080765 | $2,471.71 | | 712,892.25 |
| 09/13/2024 | Invoice | INV028770 | Federated Healthcare Supply:T-PLEX | SOS Inventory Sales Order #SO-27952 1Z2Y4F090360472786 | $169.72 | | 713,061.97 |
| 09/13/2024 | Invoice | INV028778 | Sun Surgical Supply | SOS Inventory Sales Order #SO-27940 683632185084 | $59.90 | | 713,121.87 |
| 09/15/2024 | Credit Memo | NuEdge Rebates - Sept | NDC Inc. | | | $1,500.45 | 711,621.42 |
| 09/15/2024 | Payment | CC Pmt 9/15/24 | Southwestern Ambulatory Surgery Ctr | | | $129.29 | 711,492.13 |
| 09/16/2024 | Credit Memo | Aug 2024 FFS | NDC Inc. | | | $1,229.78 | 710,262.35 |
| 09/16/2024 | Payment | CC Pmt 9/16/24 | Lifeline Pharmaceuticals LLC | | | $1,337.20 | 708,925.15 |
| 09/16/2024 | Credit Memo | CM091624 | McKesson | | | $699.95 | 708,225.20 |
| 09/16/2024 | Payment | 002255 | POSS LLC | | | $98.91 | 708,126.29 |
| 09/16/2024 | Payment | 131276 | CareLinc Medical Equipment & Supply Co LLC | | | $607.55 | 707,518.74 |
| 09/16/2024 | Payment | 363151 | Shared Service Systems | | | $39.80 | 707,478.94 |
| 09/16/2024 | Payment | 11177 | Medstat Supplies (2) | | | $109.87 | 707,369.07 |
| 09/16/2024 | Payment | 317853 | Federated Healthcare Supply | | | $1,288.88 | 706,080.19 |
| 09/16/2024 | Payment | CC Pmt 9/16/24 | St. James Health | | | $102.04 | 705,978.15 |
| 09/16/2024 | Invoice | INV028805 | VWR International:Batavia Distribution Center VWR | SOS Inventory Sales Order #SO-27965 1Z2Y4F090360592941 | $1,940.40 | | 707,918.55 |
| 09/16/2024 | Invoice | INV028808 | William V. MacGill & Co. (2):Glencoe Central School | SOS Inventory Sales Order #SO-27987 1Z2Y4F090360953140 | $110.04 | | 708,028.59 |
| 09/16/2024 | Invoice | INV028809 | Novus Adult Care Services:Sara Metzger | SOS Inventory Sales Order #SO-27985 1Z2Y4F090360731111 | $239.92 | | 708,268.51 |
| 09/16/2024 | Invoice | INV028810 | Novus Adult Care Services:Michelle Mills | SOS Inventory Sales Order #SO-27986 1Z2Y4F090358763092 AND 1Z2Y4F090160929108 | $366.92 | | 708,635.43 |
| 09/16/2024 | Invoice | INV028811 | Primis Medical:Tri-Cities Peace and Healing | SOS Inventory Sales Order #SO-27983 1Z2Y4F090359939070 | $17.84 | | 708,653.27 |
| 09/16/2024 | Payment | CC Pmt 9/16/24 | Renew Health Medical Center | | | $38.23 | 708,615.04 |
| 09/16/2024 | Invoice | INV028807 | Med-Stat Medical:Alpha Nutrition & Wellness Center, LLC | SOS Inventory Sales Order #SO-27947 1Z2Y4F090359363236 | $98.84 | | 708,713.88 |
| 09/16/2024 | Invoice | INV028803 | Shared Service Systems | SOS Inventory Sales Order #SO-27961 683632185095 | $49.75 | | 708,763.63 |
| 09/16/2024 | Payment | CC Pmt 9/16/24 | Novus Adult Care Services | | | $606.84 | 708,156.79 |
| 09/16/2024 | Payment | CC Pmt 9/16/24 | William V. MacGill & Co. (2) | | | $110.04 | 708,046.75 |
| 09/16/2024 | Payment | CC Pmt 9/16/24 | Med-Stat Medical | | | $98.84 | 707,947.91 |
| 09/16/2024 | Payment | 434301 | NDC Inc. | | | $17,744.14 | 690,203.77 |
| 09/16/2024 | Invoice | INV028802 | NDC Inc. | SOS Inventory Sales Order #SO-27972 1Z2Y4F090358643131 | $885.82 | | 691,089.59 |
| 09/16/2024 | Invoice | INV028801 | McKesson:LOWCOUNTRY PEDIATRICS | SOS Inventory Sales Order #SO-27928 1Z2Y4F090360731219 | $100.00 | | 691,189.59 |
| 09/16/2024 | Invoice | INV028800 | McKesson:ESSEN MEDICAL ASSOCIATES PC - BROADWAY | SOS Inventory Sales Order #SO-27963 1Z2Y4F090360281161 | $73.44 | | 691,263.03 |
| 09/16/2024 | Invoice | INV028799 | McKesson:GPHA - Carl Moore Medical Center | SOS Inventory Sales Order #SO-27981 1Z2Y4F090359633088 | $73.44 | | 691,336.47 |
| 09/16/2024 | Invoice | INV028798 | McKesson:MICHIGAN INSTITUTE OF UROLOGY PC - Rochester | SOS Inventory Sales Order #SO-27937 1Z2Y4F090259129223 | $110.00 | | 691,446.47 |
| 09/16/2024 | Invoice | INV028797 | McKesson:CENTRUM | SOS Inventory Sales Order #SO-27943 1Z2Y4F090259033246 | $100.00 | | 691,546.47 |
| 09/16/2024 | Payment | 1234321 | Concordance Healthcare Solutions | | | $2,144.10 | 689,402.37 |
| 09/16/2024 | Payment | 12663 | Doylestown Surgery Center LLC | | | $51.31 | 689,351.06 |
| 09/16/2024 | Payment | 7994981 | United Urology | | | $225.00 | 689,126.06 |
| 09/16/2024 | Payment | 96457 | First Medical Inc. | | | $188.99 | 688,937.07 |
| 09/16/2024 | Invoice | INV028787 | Bell Medical Services Inc. | SOS Inventory Sales Order #SO-27959 1Z2Y4F090159530915 AND 1Z2Y4F090360448990 | $538.20 | | 689,475.27 |
| 09/16/2024 | Invoice | INV028788 | Concordance Healthcare Solutions:Concordance - Sioux Falls | SOS Inventory Sales Order #SO-27979 1Z2Y4F090358499173 | $557.46 | | 690,032.73 |
| 09/16/2024 | Invoice | INV028789 | McKesson:MICHIGAN INSTITUTE OF UROLOGY PC | SOS Inventory Sales Order #SO-27964 1Z2Y4F090258043193 | $300.00 | | 690,332.73 |
| 09/16/2024 | Invoice | INV028790 | Henry Schein Inc.:Lloyd C Trommler MD | SOS Inventory Sales Order #SO-27973 1Z2Y4F090358769121 | $196.88 | | 690,529.61 |
| 09/16/2024 | Invoice | INV028791 | Henry Schein Inc.:Internal Med & Pediatrics | SOS Inventory Sales Order #SO-27962 1Z2Y4F090359002894 | $253.43 | | 690,783.04 |
| 09/16/2024 | Invoice | INV028792 | Lynn Medical | SOS Inventory Sales Order #SO-27958 683632185100 | $76.48 | | 690,859.52 |
| 09/16/2024 | Payment | 1233749 | Concordance Healthcare Solutions | | | $674.26 | 690,185.26 |
| 09/16/2024 | Invoice | INV028793 | McKesson:McKesson # 004 | SOS Inventory Sales Order #SO-27968 1Z2Y4F090360299152 | $1,004.80 | | 691,190.06 |
| 09/16/2024 | Invoice | INV028794 | McKesson:Mckesson #007 | SOS Inventory Sales Order #SO-27969 | $157.00 | | 691,347.06 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | 1Z2Y4F090358523038 | | | |
| 09/16/2024 | Invoice | INV028795 | McKesson:McKesson Bethlehem | SOS Inventory Sales Order #SO-27967 1Z2Y4F090360082993 | $31.40 | | 691,378.46 |
| 09/16/2024 | Invoice | INV028796 | McKesson | SOS Inventory Sales Order #SO-27966 1Z2Y4F090358889000 | $31.40 | | 691,409.86 |
| 09/16/2024 | Payment | 1233924 | Concordance Healthcare Solutions:Concordance - St. Louis | | | $30.35 | 691,379.51 |
| 09/16/2024 | Invoice | INV028806 | VWR International:Millstone Medical Testing CT LLC | SOS Inventory Sales Order #SO-27971 1Z2Y4F090359009020 | $100.00 | | 691,479.51 |
| 09/16/2024 | Invoice | INV028812 | St. James Health:St. James - Clinton | SOS Inventory Sales Order #SO-27975 1Z2Y4F090358312980 | $28.02 | | 691,507.53 |
| 09/16/2024 | Invoice | INV028813 | St. James Health:St. James - South 8th | SOS Inventory Sales Order #SO-27974 1Z2Y4F090358978977 | $28.02 | | 691,535.55 |
| 09/16/2024 | Invoice | INV028814 | St. James Health:St. James - Lafayette | SOS Inventory Sales Order #SO-27976 1Z2Y4F090358480969 | $46.00 | | 691,581.55 |
| 09/16/2024 | Invoice | INV028815 | Renew Health Medical Center | SOS Inventory Sales Order #SO-27977 1Z2Y4F090359218956 | $38.23 | | 691,619.78 |
| 09/16/2024 | Invoice | INV028816 | Marathon Health LLC:Devin Lintzenich | SOS Inventory Sales Order #SO-27970 1Z2Y4F090359848927 | $0.00 | | 691,619.78 |
| 09/16/2024 | Invoice | INV028817 | Lynn Medical:Care Choice LLC | SOS Inventory Sales Order #SO-27982 1Z2Y4F090358553185 | $0.00 | | 691,619.78 |
| 09/16/2024 | Payment | 14878 | C & S Medical Supply (2):C&S Service & Supply | | | $161.25 | 691,458.53 |
| 09/16/2024 | Invoice | INV028804 | Veridian Medical LLC II:Women's Clinic | SOS Inventory Sales Order #SO-27978 1Z2Y4F090359081068 | $169.80 | | 691,628.33 |
| 09/16/2024 | Payment | 1233160 | Concordance Healthcare Solutions:Concordance - Sioux Falls | | | $123.26 | 691,505.07 |
| 09/16/2024 | Credit Memo | Return STP25-IMC | NDC Inc. | | | $725.00 | 690,780.07 |
| 09/17/2024 | Invoice | INV028838 | Concordance Healthcare Solutions:Concordance - St. Louis | SOS Inventory Sales Order #SO-27980 1Z2Y4F090358739252 | $915.75 | | 691,695.82 |
| 09/17/2024 | Invoice | INV028819 | Cedar Wellness Center | SOS Inventory Sales Order #SO-28013 1Z2Y4F090359129605 | $2,100.00 | | 693,795.82 |
| 09/17/2024 | Invoice | INV028820 | McKesson:McKesson Medical Surgical Inc.:Trafalgar Family Health Center | SOS Inventory Sales Order #SO-28008 1Z2Y4F090358739574 | $0.00 | | 693,795.82 |
| 09/17/2024 | Invoice | INV028821 | Priority Primary Care, LLC | SOS Inventory Sales Order #SO-27993 1Z2Y4F090359081568 | $1,113.65 | | 694,909.47 |
| 09/17/2024 | Invoice | INV028822 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-27992 1Z2Y4F090360659558 | $1,440.55 | | 696,350.02 |
| 09/17/2024 | Invoice | INV028823 | Henry Schein Inc.:Modern Urgent Care- Modesto | SOS Inventory Sales Order #SO-27998 1Z2Y4F090359873542 | $0.00 | | 696,350.02 |
| 09/17/2024 | Invoice | INV028824 | Henry Schein Inc.:Henry Schein Jacksonville | SOS Inventory Sales Order #SO-27997 1Z2Y4F090359123530 | $4,429.55 | | 700,779.57 |
| 09/17/2024 | Invoice | INV028825 | Clarity Diagnostics, LLC:Southwest Pediatrics | SOS Inventory Sales Order #SO-28005 1Z2Y4F090360809529 | $0.00 | | 700,779.57 |
| 09/17/2024 | Invoice | INV028836 | Fisher Scientific:Olmsted Medical Center | SOS Inventory Sales Order #SO-27988 1Z2Y4F090358073284 | $37.99 | | 700,817.56 |
| 09/17/2024 | Payment | CC Pmt 9/17/24 | Revive Pathway | | | $2,100.00 | 698,717.56 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| 09/17/2024 | Invoice | INV028833 | Jupiter Medical Center:Jupiter Med Ctr Shipping Addess | SOS Inventory Sales Order #SO-28003 1Z2Y4F090358331316 | $69.00 | | 698,786.56 |
| 09/17/2024 | Invoice | INV028826 | Henry Schein Inc.:Henry Schein Inc. - Ft. Worth | SOS Inventory Sales Order #SO-28001 1Z2Y4F090258331514 | $3,465.63 | | 702,252.19 |
| 09/17/2024 | Invoice | INV028835 | Henry Schein Inc.:Joie De Vivre Medical | SOS Inventory Sales Order #SO-27996 1Z2Y4F090360923299 | $118.03 | | 702,370.22 |
| 09/17/2024 | Invoice | INV028827 | Henry Schein Inc.:Henry Schein Inc. Denver | SOS Inventory Sales Order #SO-28002 1Z2Y4F090259483493 | $7,482.06 | | 709,852.28 |
| 09/17/2024 | Invoice | INV028828 | New Life LLC | SOS Inventory Sales Order #SO-28012 1Z2Y4F090358163598 | $2,100.00 | | 711,952.28 |
| 09/17/2024 | Invoice | INV028829 | Lexicon Medical Supply (2) | SOS Inventory Sales Order #SO-27995 683632185121 | $408.25 | | 712,360.53 |
| 09/17/2024 | Invoice | INV028837 | Baxter Regional Medical Center:Baxter Reg Med Ctr Shipping | SOS Inventory Sales Order #SO-27989 683632185110 | $45.00 | | 712,405.53 |
| 09/17/2024 | Invoice | INV028834 | Marathon Health LLC:Joseph Segura | SOS Inventory Sales Order #SO-28004 1Z2Y4F090360809305 | $0.00 | | 712,405.53 |
| 09/17/2024 | Invoice | INV028832 | Henry Schein Inc.:Western Ky Famly Healthcare | SOS Inventory Sales Order #SO-27999 1Z2Y4F090360089325 | $80.14 | | 712,485.67 |
| 09/17/2024 | Payment | CC Pmt 9/17/24 | Lakewood Surgery Center | | | $60.82 | 712,424.85 |
| 09/17/2024 | Payment | CC Pmt 9/17/24 | Sun Surgical Supply | | | $1,675.10 | 710,749.75 |
| 09/17/2024 | Payment | ACH 9/17/24 | Veridian Medical LLC II | | | $169.80 | 710,579.95 |
| 09/17/2024 | Payment | CC Pmt 9/17/24 | New Life LLC | | | $2,100.00 | 708,479.95 |
| 09/17/2024 | Payment | CC Pmt 9/17/24 | Lexicon Medical Supply (2) | | | $408.25 | 708,071.70 |
| 09/17/2024 | Payment | 364117 | Mohawk Hospital Equipment | | | $595.15 | 707,476.55 |
| 09/17/2024 | Invoice | INV028830 | Wilburn Medical USA | SOS Inventory Sales Order #SO-28000 1Z2Y4F090360713346 | $5,739.60 | | 713,216.15 |
| 09/17/2024 | Payment | 047824 | Masterfit Medical Supply | | | $3,434.00 | 709,782.15 |
| 09/17/2024 | Payment | CC Pmt 9/17/24 | Cedar Wellness Center | | | $2,100.00 | 707,682.15 |
| 09/17/2024 | Invoice | INV028831 | Henry Schein Inc.:Terrific Ventures | SOS Inventory Sales Order #SO-27994 1Z2Y4F090360683334 | $136.91 | | 707,819.06 |
| 09/17/2024 | Invoice | INV028818 | Revive Pathway | SOS Inventory Sales Order #SO-28010 1Z2Y4F090360731611 | $2,100.00 | | 709,919.06 |
| 09/18/2024 | Payment | 030071 | Gericare Medical Supply (2) | | | $935.01 | 708,984.05 |
| 09/18/2024 | Payment | 18183 | Stat Technologies | | | $147.06 | 708,836.99 |
| 09/18/2024 | Payment | CC Pmt 9/18/24 | Select Surgical Center at Kennedy | | | $49.02 | 708,787.97 |
| 09/18/2024 | Credit Memo | Aug 2024 STF | Atlantic Medical Solutions LLC | | | $50.00 | 708,737.97 |
| 09/18/2024 | Payment | ACH Pmt 9/18/24 | McKesson | | | $377.20 | 708,360.77 |
| 09/18/2024 | Payment | CC Pmt 9/18/24 | Priority Primary Care, LLC | | | $1,113.65 | 707,247.12 |
| 09/18/2024 | Payment | CC Pmt 9/18/24 | Owensboro Medical Practice | | | $557.90 | 706,689.22 |
| 09/18/2024 | Payment | CC Pmt 9/18/24 | Renew Health Medical Center | | | $28.54 | 706,660.68 |
| 09/18/2024 | Invoice | INV028856 | Henry Schein Inc.:Henry Schein Inc. Denver | SOS Inventory Sales Order #SO-28020 69613349964 | $16,350.19 | | 723,010.87 |
| 09/18/2024 | Invoice | INV028855 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Dallas | SOS Inventory Sales Order #SO-28021 683632185132 | $0.00 | | 723,010.87 |
| 09/18/2024 | Invoice | INV028854 | Cornell Surgical Co. (2) | SOS Inventory Sales Order #SO-28022 1Z2Y4F090358433742 | $600.00 | | 723,610.87 |
| 09/18/2024 | Invoice | INV028853 | Renew Health Medical Center | SOS Inventory Sales Order #SO-28023 1Z2Y4F090359963730 | $28.54 | | 723,639.41 |
| 09/18/2024 | Invoice | INV028852 | Medical Supply Company (2) | SOS Inventory Sales Order #SO-28015 1Z2Y4F090360731719 | $385.31 | | 724,024.72 |
| 09/18/2024 | Invoice | INV028851 | Universal Care Corp.:Universal Care Corp. Bayamon | SOS Inventory Sales Order #SO-28018 1Z2Y4F090260443694 | $400.00 | | 724,424.72 |
| 09/18/2024 | Invoice | INV028850 | Ocean Medical Inc. - Deerfield | SOS Inventory Sales Order #SO-28017 1Z2Y4F090358081764 | $183.25 | | 724,607.97 |
| 09/18/2024 | Invoice | INV028849 | McKesson:UCF STUDENT HEALTH SERVICES | SOS Inventory Sales Order #SO-28024 1Z2Y4F090358081764 | $220.00 | | 724,827.97 |
| 09/18/2024 | Invoice | INV028848 | Masterfit Medical Supply | SOS Inventory Sales Order #SO-28014 1Z2Y4F090358499655 | $4,531.38 | | 729,359.35 |
| 09/18/2024 | Invoice | INV028847 | Fisher Scientific:Sonoma Valley Hospital | SOS Inventory Sales Order #SO-28011 1Z2Y4F090360569628 | $117.13 | | 729,476.48 |
| 09/18/2024 | Invoice | INV028846 | Henry Schein Inc.:Union College Wicker Wellness Center | SOS Inventory Sales Order #SO-28026 1Z2Y4F090359939758 | $624.49 | | 730,100.97 |
| 09/18/2024 | Invoice | INV028845 | Henry Schein Inc.:MD First Primary & Urgent Care | SOS Inventory Sales Order #SO-28025 1Z2Y4F090360929720 | $92.15 | | 730,193.12 |
| 09/18/2024 | Invoice | INV028844A | Henry Schein Inc.:Pleasant Pediatrics | SOS Inventory Sales Order #SO-28019 1Z2Y4F090358769701 | $29.60 | | 730,222.72 |
| 09/18/2024 | Invoice | INV028843 | Atlantic Medical Solutions LLC:AMS CLT | SOS Inventory Sales Order #SO-28016 1Z2Y4F090359243633 | $2,000.34 | | 732,223.06 |
| 09/18/2024 | Invoice | INV028842 | Alius Scientific | SOS Inventory Sales Order #SO-28027 778670570032 | $306.00 | | 732,529.06 |
| 09/18/2024 | Invoice | INV028841 | Owensboro Medical Practice | SOS Inventory Sales Order #SO-28031 1Z2Y4F090359459777 | $557.90 | | 733,086.96 |
| 09/18/2024 | Invoice | INV028840 | Concordance Healthcare Solutions:Concordance - Chicago | SOS Inventory Sales Order #SO-28028 1Z2Y4F090358673788 | $1,140.00 | | 734,226.96 |
| 09/18/2024 | Invoice | INV028839 | American Medical Supplies Inc. | SOS Inventory Sales Order #SO-28029 1Z2Y4F090359009806 | $885.40 | | 735,112.36 |
| 09/18/2024 | Payment | 1741541 | Baptist Health South FL | | | $500.00 | 734,612.36 |
| 09/18/2024 | Payment | 0000424015 | Mary Rutan Hospital | | | $72.90 | 734,539.46 |
| 09/19/2024 | Payment | ACH 9/19/24 | McKesson | | | $395.60 | 734,143.86 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| 09/19/2024 | Payment | ACH Pmt 9/19/24 | Atlantic Medical Solutions LLC | | | $22,575.68 | 711,568.18 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Primis Medical | | | $409.03 | 711,159.15 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Global Supply Exchange | | | $27.20 | 711,131.95 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Dr. Amarpreet Dhillon | | | $1,262.44 | 709,869.51 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Med-Stat Medical:Doctors Pain Management Associates | | | $187.81 | 709,681.70 |
| 09/19/2024 | Invoice | INV028883 | Pocket Nurse:Rialto Unified School District | SOS Inventory Sales Order #SO-28007 683632185143 | $400.00 | | 710,081.70 |
| 09/19/2024 | Invoice | INV028882 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Orange | SOS Inventory Sales Order #SO-28038 683632185154 | $0.00 | | 710,081.70 |
| 09/19/2024 | Invoice | INV028881 | Lynn Medical:Dr. Philip Thwing | SOS Inventory Sales Order #SO-28039 683632185165 | $375.00 | | 710,456.70 |
| 09/19/2024 | Invoice | INV028880 | VWR International:Batavia Distribution Center VWR | SOS Inventory Sales Order #SO-28037 1Z2Y4F090358889822 | $646.80 | | 711,103.50 |
| 09/19/2024 | Invoice | INV028879 | Fisher Scientific:Tennant Packaging Corp. | SOS Inventory Sales Order #SO-28041 1Z2Y4F090358283833 | $1,312.00 | | 712,415.50 |
| 09/19/2024 | Invoice | INV028878 | Henry Schein Inc.:N Austin Maternal Fetal Med | SOS Inventory Sales Order #SO-28034 1Z2Y4F090360113842 | $29.49 | | 712,444.99 |
| 09/19/2024 | Invoice | INV028877 | NDC Inc. | SOS Inventory Sales Order #SO-28052 1Z2Y4F090358481860 | $1,140.82 | | 713,585.81 |
| 09/19/2024 | Invoice | INV028876 | Fisher Scientific:UT Southwestern Medical | SOS Inventory Sales Order #SO-28051 1Z2Y4F090358793881 | $421.44 | | 714,007.25 |
| 09/19/2024 | Invoice | INV028875 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Brookfield | SOS Inventory Sales Order #SO-28050 683632185176 | $0.00 | | 714,007.25 |
| 09/19/2024 | Invoice | INV028874 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-28054 1Z2Y4F090360803892 | $322.40 | | 714,329.65 |
| 09/19/2024 | Invoice | INV028873 | NDC Inc. | SOS Inventory Sales Order #SO-27972 1Z2Y4F090359849908 | $539.00 | | 714,868.65 |
| 09/19/2024 | Invoice | INV028872 | Global Supply Exchange:Avecina Medical | SOS Inventory Sales Order #SO-28053 1Z2Y4F090360449927 | $27.20 | | 714,895.85 |
| 09/19/2024 | Invoice | INV028871 | Bell Medical Services Inc. | SOS Inventory Sales Order #SO-28056 1Z2Y4F090259393947 | $197.55 | | 715,093.40 |
| 09/19/2024 | Invoice | INV028870 | Med-Stat Medical:Doctors Pain Management Associates | SOS Inventory Sales Order #SO-28057 1Z2Y4F090358619953 | $187.81 | | 715,281.21 |
| 09/19/2024 | Invoice | INV028869 | Primis Medical:Belmaris Perez | SOS Inventory Sales Order #SO-28055 1Z2Y4F090358481968 | $409.03 | | 715,690.24 |
| 09/19/2024 | Invoice | INV028868 | Henry Schein Inc.:Yakima Neighborhood Health Services | SOS Inventory Sales Order #SO-28030 1Z2Y4F090159579972 | $182.65 | | 715,872.89 |
| 09/19/2024 | Invoice | INV028867 | Henry Schein Inc.:Triad Internal Medicine Dublin | SOS Inventory Sales Order #SO-28049 1Z2Y4F090159513989 | $109.12 | | 715,982.01 |
| 09/19/2024 | Invoice | INV028866 | Dr. Amarpreet Dhillon | SOS Inventory Sales Order #SO-28058 1Z2Y4F090358883999 | $1,262.44 | | 717,244.45 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/19/2024 | Invoice | INV028865 | Optimal:Medline Industries Inc. - B06 | SOS Inventory Sales Order #SO-28045 1Z2Y4F090358290003 | $78.35 | | 717,322.80 |
| 09/19/2024 | Invoice | INV028864 | Optimal:Medline Industries Inc. - C47 | SOS Inventory Sales Order #SO-28043 1Z2Y4F090359610021 | $117.45 | | 717,440.25 |
| 09/19/2024 | Invoice | INV028863 | Optimal:Medline Jeffersonville C89 | SOS Inventory Sales Order #SO-28046 1Z2Y4F090359724033 | $39.15 | | 717,479.40 |
| 09/19/2024 | Invoice | INV028862 | Optimal:Medline Montgomery | SOS Inventory Sales Order #SO-28044 1Z2Y4F090359274047 | $78.35 | | 717,557.75 |
| 09/19/2024 | Invoice | INV028861 | Medline Industries, LP:PALM BEACH COUNTY HEALTH CARE | SOS Inventory Sales Order #SO-27960 1Z2Y4F090358860058 | $2,110.00 | | 719,667.75 |
| 09/19/2024 | Invoice | INV028860 | Fisher Scientific:Dickinson County Hospital | SOS Inventory Sales Order #SO-28060 1Z2Y4F090359082067 | $602.91 | | 720,270.66 |
| 09/19/2024 | Invoice | INV028859 | Henry Schein Inc.::Allcare Arlington | SOS Inventory Sales Order #SO-28033 1Z2Y4F090160540072 | $736.78 | | 721,007.44 |
| 09/19/2024 | Invoice | INV028858 | Optimal | SOS Inventory Sales Order #SO-28063 1Z2Y4F090360835082 | $11,984.66 | | 732,992.10 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Primis Medical | | | $17.84 | 732,974.26 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Bell Medical Services Inc. | | | $683.30 | 732,290.96 |
| 09/19/2024 | Credit Memo | 7 | Federated Healthcare Supply:Grogans | SOS Inventory Sales Order #SO-27665 1Z3325090395208024 | | $6,525.00 | 725,765.96 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Cornell Surgical Co. (2) | | | $600.00 | 725,165.96 |
| 09/19/2024 | Payment | CC Pmt 9/19/24 | Medical Supply Company (2) | | | $385.31 | 724,780.65 |
| 09/19/2024 | Invoice | INV028857 | Optimal | SOS Inventory Sales Order #SO-28047 | $73.25 | | 724,853.90 |
| 09/20/2024 | Invoice | INV028885 | Fisher Scientific:PPD @ WRC | SOS Inventory Sales Order #SO-28087 1Z2Y4F090359394382 | $74.66 | | 724,928.56 |
| 09/20/2024 | Invoice | INV028886 | D&H Medical Supply | SOS Inventory Sales Order #SO-28065 1Z2Y4F090359730222 | $260.97 | | 725,189.53 |
| 09/20/2024 | Invoice | INV028887 | DealMed Medical Supplies:DealMed Medical Supplies Lakewood | SOS Inventory Sales Order #SO-28079 1Z2Y4F090258482361 | $290.30 | | 725,479.83 |
| 09/20/2024 | Payment | ACH Pmt 9/20/24 | McKesson | | | $897.98 | 724,581.85 |
| 09/20/2024 | Invoice | INV028889 | Henry Schein Inc.::Henry Schein Inc. - Ft. Worth | SOS Inventory Sales Order #SO-28074 497627901 | $8,958.73 | | 733,540.58 |
| 09/20/2024 | Invoice | INV028888 | Fisher Scientific:Tennant Packaging Corp. | SOS Inventory Sales Order #SO-28077 1Z2Y4F090358020376 | $1,071.70 | | 734,612.28 |
| 09/20/2024 | Payment | ACH 9/20/24 | D&H Medical Supply | | | $402.86 | 734,209.42 |
| 09/20/2024 | Payment | CC Pmt 9/20/24 | Southwestern Ambulatory Surgery Ctr | | | $49.72 | 734,159.70 |
| 09/20/2024 | Payment | 1742392 | Baptist Health South FL | | | $201.50 | 733,958.20 |
| 09/20/2024 | Payment | 317940 | Federated Healthcare Supply | | | $1,082.51 | 732,875.69 |
| 09/20/2024 | Invoice | INV028884 | Fisher Scientific:Tennant Packaging Corp. | SOS Inventory Sales Order #SO-28086 1Z2Y4F090360204397 | $1,407.40 | | 734,283.09 |
| 09/20/2024 | Invoice | INV028890 | Henry Schein Inc.::Pleas Peds - Happy Valley | SOS Inventory Sales Order #SO-28082 1Z2Y4F090359514340 | $49.21 | | 734,332.30 |
| 09/20/2024 | Invoice | INV028905 | Ocean Medical Inc. - Deerfield:Dr. Haro | SOS Inventory Sales Order #SO-28078 1Z2Y4F090358140255 | $0.00 | | 734,332.30 |
| 09/20/2024 | Invoice | INV028897 | School Nurse Supply Inc. | SOS Inventory Sales Order #SO-28040 1Z2Y4F090360282160 | $2,590.56 | | 736,922.86 |
| 09/20/2024 | Invoice | INV028898 | Sentry Surgical Supply Inc. | SOS Inventory Sales Order #SO-28066 1Z2Y4F090360690326 | $628.40 | | 737,551.26 |
| 09/20/2024 | Invoice | INV028902 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Katy | SOS Inventory Sales Order #SO-28068 683632185202 | $0.00 | | 737,551.26 |
| 09/20/2024 | Invoice | INV028893 | Optimal:Medline Industries Inc. - C47 | SOS Inventory Sales Order #SO-28073 1Z2Y4F090359724293 | $117.45 | | 737,668.71 |
| 09/20/2024 | Invoice | INV028894 | Optimal:Medline Jeffersonville C89 | SOS Inventory Sales Order #SO-28071 1Z2Y4F090360210308 | $78.30 | | 737,747.01 |
| 09/20/2024 | Invoice | INV028891 | McKesson:SMG GRACE PRIMARY CARE | SOS Inventory Sales Order #SO-28080 | $73.44 | | 737,820.45 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | 1Z2Y4F090358260278 | | | |
| 09/20/2024 | Credit Memo | Aug 2024 Admin Fees | Optimal | | | $10,387.80 | 727,432.65 |
| 09/20/2024 | Invoice | INV028895 | Optimal:Medline Industries Inc. - C46 | SOS Inventory Sales Order #SO-28072 | $156.60 | | 727,589.25 |
| | | | | 1Z2Y4F090358332315 | | | |
| 09/20/2024 | Invoice | INV028904 | Marathon Health LLC:Robert Kermick | SOS Inventory Sales Order #SO-28084 | $0.00 | | 727,589.25 |
| | | | | 1Z2Y4F090360834242 | | | |
| 09/20/2024 | Invoice | INV028901 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Biddeford | SOS Inventory Sales Order #SO-28064 | $0.00 | | 727,589.25 |
| | | | | 683632185213 | | | |
| 09/20/2024 | Invoice | INV028900 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Livingston | SOS Inventory Sales Order #SO-28067 | $0.00 | | 727,589.25 |
| | | | | 683632185198 | | | |
| 09/20/2024 | Invoice | INV028903 | Marathon Health LLC:Brandon Anthony | SOS Inventory Sales Order #SO-28083 | $0.00 | | 727,589.25 |
| | | | | 1Z2Y4F090360564230 | | | |
| 09/20/2024 | Payment | ACH 9/20/24 | Pocket Nurse | | | $400.00 | 727,189.25 |
| 09/20/2024 | Invoice | INV028899 | Sun Surgical Supply | SOS Inventory Sales Order #SO-28085 | $335.20 | | 727,524.45 |
| | | | | 683632185224 | | | |
| 09/20/2024 | Invoice | INV028892 | Optimal:Medline Montgomery | SOS Inventory Sales Order #SO-28069 | $78.35 | | 727,602.80 |
| | | | | 1Z2Y4F090359082263 | | | |
| 09/20/2024 | Invoice | INV028896 | RHS Healthcare Solutions, Inc. | SOS Inventory Sales Order #SO-28062 | $405.50 | | 728,008.30 |
| | | | | 1Z2Y4F090358884336 | | | |
| 09/23/2024 | Invoice | INV028931 | Global Supply Exchange:GULF COAST MEDICAL CENTER | SOS Inventory Sales Order #SO-28094 | $117.10 | | 728,125.40 |
| | | | | 1Z2Y4F090358380479 | | | |
| 09/23/2024 | Invoice | INV028906-1 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-28059 | $1,464.95 | | 729,590.35 |
| | | | | 1Z2Y4F090358482467 | | | |
| 09/23/2024 | Payment | 1234782 | Concordance Healthcare Solutions | | | $1,554.12 | 728,036.23 |
| 09/23/2024 | Payment | | Howard Medical Company | | | $1,060.04 | 726,976.19 |
| 09/23/2024 | Invoice | INV028921 | Lynn Medical:Deckerville Community Hospital | SOS Inventory Sales Order #SO-28092 | $59.00 | | 727,035.19 |
| | | | | 683632185235 | | | |
| 09/23/2024 | Invoice | INV028922 | McKesson | SOS Inventory Sales Order #SO-28102 | $31.40 | | 727,066.59 |
| | | | | 1Z2Y4F090358410801 | | | |
| 09/23/2024 | Invoice | INV028923 | McKesson:McKesson #10 | SOS Inventory Sales Order #SO-28101 | $31.40 | | 727,097.99 |
| | | | | 1Z2Y4F090358332815 | | | |
| 09/23/2024 | Invoice | INV028924 | McKesson:McKesson # 004 | SOS Inventory Sales Order #SO-28100 | $439.60 | | 727,537.59 |
| | | | | 1Z2Y4F090359124799 | | | |
| 09/23/2024 | Invoice | INV028919 | In & Out Urgent Care - New Orleans | SOS Inventory Sales Order #SO-28091 | $234.67 | | 727,772.26 |
| | | | | 1Z2Y4F090360804435 | | | |
| 09/23/2024 | Invoice | INV028918 | In & Out Urgent Care - Covington | SOS Inventory Sales Order #SO-28090 | $234.98 | | 728,007.24 |
| | | | | 1Z2Y4F090358794442 | | | |
| 09/23/2024 | Invoice | INV028917 | Henry Schein Inc.:The Family Care Clinic | SOS Inventory Sales Order #SO-28103 | $38.93 | | 728,046.17 |
| | | | | 1Z2Y4F090360282660 | | | |
| 09/23/2024 | Invoice | INV028925 | McKesson:UNITED PHYSICIANS CARE-MEDPOINTE | SOS Inventory Sales Order #SO-28061 | $100.00 | | 728,146.17 |
| | | | | 1Z2Y4F090259874785 | | | |
| 09/23/2024 | Credit Memo | INV028906 | Concordance Healthcare Solutions | | | $9.98 | 728,136.19 |
| 09/23/2024 | Invoice | INV028915 | Henry Schein Inc.:Access 365 | SOS Inventory Sales Order #SO-28095 | $138.14 | | 728,274.33 |
| | | | | 1Z2Y4F090358284494 | | | |
| 09/23/2024 | Invoice | INV028926 | Optimal:Medline Industries Inc. - C03 | SOS Inventory Sales Order #SO-28070 | $293.90 | | 728,568.23 |
| | | | | 1Z2Y4F090359340751 | | | |
| 09/23/2024 | Invoice | INV028914 | Henry Schein Inc. | SOS Inventory Sales Order #SO-28104 | $428.80 | | 728,997.03 |
| | | | | 1Z2Y4F090359154640 | | | |
| 09/23/2024 | Invoice | INV028927 | Optimal:Medline Industries Inc. - C03 | SOS Inventory Sales Order #SO-28042 | $646.80 | | 729,643.83 |
| | | | | 1Z2Y4F090359082763 | | | |
| 09/23/2024 | Invoice | INV028928 | Supply Resources Inc.:C/O STT Cargo | SOS Inventory Sales Order #SO-28099 | $109.32 | | 729,753.15 |
| | | | | 1Z2Y4F090360444637 | | | |
| 09/23/2024 | Invoice | INV028929 | VWR International:Bexar County Purchasing | SOS Inventory Sales Order #SO-28089 | $100.00 | | 729,853.15 |
| | | | | 1Z2Y4F090359820456 | | | |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|-----------------|-------|--------|---------|
| 09/23/2024 | Invoice | INV028930 | Veritas Diagnostic Solutions, LLC | SOS Inventory Sales Order #SO-28110 1Z2Y4F090359244696 | $2,985.00 | | 732,838.15 |
| 09/23/2024 | Invoice | INV028933 | MedFly:Urgent Medical Center SC | SOS Inventory Sales Order #SO-28111 1Z2Y4F090358164739 | $0.00 | | 732,838.15 |
| 09/23/2024 | Invoice | INV028920 | Jefferson Surgery Center - Cherry Hill | SOS Inventory Sales Order #SO-28093 1Z2Y4F090360114485 | $60.46 | | 732,898.61 |
| 09/23/2024 | Invoice | INV028913 | Henry Schein Inc.:Kids Care Pediatrics & Family Wellness | SOS Inventory Sales Order #SO-28032 1Z2Y4F090358170624 | $624.49 | | 733,523.10 |
| 09/23/2024 | Invoice | INV028912 | Henry Schein Inc.:Henry Schein Inc. Indianapolis | SOS Inventory Sales Order #SO-28097 1Z2Y4F090360324534 | $8,108.34 | | 741,631.44 |
| 09/23/2024 | Invoice | INV028911 | Henry Schein Inc. | SOS Inventory Sales Order #SO-28096 1Z2Y4F090359490509 | $3,458.83 | | 745,090.27 |
| 09/23/2024 | Payment | 29729 | Medi-Weightloss Franchising USA LLC | | | $22,525.00 | 722,565.27 |
| 09/23/2024 | Invoice | INV028910 | Fisher Scientific:Olmsted Medical Center | SOS Inventory Sales Order #SO-28109 1Z2Y4F090360354681 | $61.93 | | 722,627.20 |
| 09/23/2024 | Payment | | OKC Kids Urology | | | $171.22 | 722,455.98 |
| 09/23/2024 | Payment | 12718 | Doylestown Surgery Center LLC | | | $83.99 | 722,371.99 |

# Clarity Diagnostics, LLC

## Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|
| 09/23/2024 | Payment | 96473 | First Medical Inc. | | | $431.64 | 721,940.35 |
| 09/23/2024 | Invoice | INV028909 | Henry Schein Inc.::Henry Schein Inc. Indianapolis | SOS Inventory Sales Order #SO-28048 1Z2Y4F090258530728 | $5,906.06 | | 727,846.41 |
| 09/23/2024 | Invoice | INV028908 | Concordance Healthcare Solutions:Concordance Edison | SOS Inventory Sales Order #SO-28107 1Z2Y4F090360900670 | $750.00 | | 728,596.41 |
| 09/23/2024 | Invoice | INV028907 | Concordance Healthcare Solutions:Concordance - Billings | SOS Inventory Sales Order #SO-28106 1Z2Y4F090358170704 | $675.00 | | 729,271.41 |
| 09/23/2024 | Payment | CC Pmt 9/23/24 | Veritas Diagnostic Solutions, LLC | | | $2,985.00 | 726,286.41 |
| 09/23/2024 | Payment | CC Pmt 9/23/24 | Global Supply Exchange | | | $117.10 | 726,169.31 |
| 09/23/2024 | Payment | CC Pmt 9/23/24 | Med-Stat Medical:Doctors Pain Management Associates | | | $128.31 | 726,041.00 |
| 09/23/2024 | Invoice | INV028932 | Med-Stat Medical:Doctors Pain Management Associates | SOS Inventory Sales Order #SO-28098 1Z2Y4F090360900652 | $128.31 | | 726,169.31 |
| 09/24/2024 | Invoice | INV028951 | Srisai Gouda MD | SOS Inventory Sales Order #SO-28125 1Z2Y4F090358333010 | $243.89 | | 726,413.20 |
| 09/24/2024 | Invoice | INV028950 | University Urologist | SOS Inventory Sales Order #SO-28124 | $560.00 | | 726,973.20 |
| 09/24/2024 | Invoice | INV028948 | McKesson:SHASTA COMM HLTH CENTER | SOS Inventory Sales Order #SO-28114 1Z2Y4F090259083068 | $100.00 | | 727,073.20 |
| 09/24/2024 | Payment | CC Pmt 9/24/24 | University Urologist | | | $560.00 | 726,513.20 |
| 09/24/2024 | Invoice | INV028945 | C & S Medical Supply (2):C&S Service & Supply | SOS Inventory Sales Order #SO-28127 1Z2Y4F090358261053 | $504.34 | | 727,017.54 |
| 09/24/2024 | Invoice | INV028947A | Henry Schein Inc.:North GA Fam Blue Ridge Lab CF | SOS Inventory Sales Order #SO-28120 1Z2Y4F090158141070 | $110.62 | | 727,128.16 |
| 09/24/2024 | Payment | 4869 | Universal Care Corp. | | | $1,000.00 | 726,128.16 |
| 09/24/2024 | Invoice | INV028949 | Surgical Specialists at Princeton | SOS Inventory Sales Order #SO-28130 683632185246 | $59.70 | | 726,187.86 |
| 09/24/2024 | Invoice | INV028946A | Henry Schein Inc.:Katherine Jones, MD | SOS Inventory Sales Order #SO-28129 1Z2Y4F090358075040 | $216.47 | | 726,404.33 |
| 09/24/2024 | Payment | 364240 | Mohawk Hospital Equipment | | | $557.38 | 725,846.95 |
| 09/24/2024 | Payment | CC Pmt 9/24/24 | Srisai Gouda MD | | | $243.89 | 725,603.06 |
| 09/24/2024 | Invoice | INV028944 | Concordance Healthcare Solutions:Concordance - St. Louis | SOS Inventory Sales Order #SO-28123 1Z2Y4F090360211021 | $475.30 | | 726,078.36 |
| 09/24/2024 | Payment | 019865 | Casper OB/GYN Associates, P.C. | | | $652.09 | 725,426.27 |
| 09/24/2024 | Payment | 18187 | Stat Technologies | | | $75.01 | 725,351.26 |
| 09/24/2024 | Invoice | INV028952 | Henry Schein Inc.:Dedicated Senior Med Ctr- Greenacres | SOS Inventory Sales Order #SO-28126 1Z2Y4F090360925037 | $0.00 | | 725,351.26 |
| 09/24/2024 | Invoice | INV028942 | Clarity Lab Solutions, LLC | SOS Inventory Sales Order #SO-28122 | $99.95 | | 725,451.21 |
| 09/24/2024 | Invoice | INV028941 | VWR International:Emory University B2B | SOS Inventory Sales Order #SO-28115 1Z2Y4F090358914848 | $75.00 | | 725,526.21 |
| 09/24/2024 | Payment | CC Pmt 9/24/24 | Suburban Endoscopy Center | | | $69.74 | 725,456.47 |
| 09/24/2024 | Invoice | INV028939 | Mohawk Hospital Equipment | SOS Inventory Sales Order #SO-28117 1Z2Y4F090360714989 | $517.50 | | 725,973.97 |
| 09/24/2024 | Invoice | INV028934 | D&H Medical Supply | SOS Inventory Sales Order #SO-28105 1Z2Y4F090360691003 | $11.94 | | 725,985.91 |
| 09/24/2024 | Invoice | INV028935 | Henry Schein Inc.:MedStop Urgent Care | SOS Inventory Sales Order #SO-28112 1Z2Y4F090359484838 | $108.45 | | 726,094.36 |
| 09/24/2024 | Invoice | INV028936 | Henry Schein Inc.:Paul N Houston III | SOS Inventory Sales Order #SO-28119 1Z2Y4F090360684995 | $31.32 | | 726,125.68 |
| 09/24/2024 | Invoice | INV028943 | University Urologist | SOS Inventory Sales Order #SO-2811 | $0.00 | | 726,125.68 |
| 09/24/2024 | Invoice | INV028938 | McKesson:FALKVILLE MEDICAL CLINIC | SOS Inventory Sales Order #SO-28113 1Z2Y4F090359490821 | $100.00 | | 726,225.68 |
| 09/24/2024 | Invoice | INV028937 | Long Beach Surgical Supply Company Inc. | SOS Inventory Sales Order #SO-28108 1Z2Y4F090360180976 | $1,503.21 | | 727,728.89 |
| 09/24/2024 | Invoice | INV028940 | NDC Inc. | SOS Inventory Sales Order #SO-28121 1Z2Y4F090358380853 | $7,454.39 | | 735,183.28 |
| 09/25/2024 | Payment | ACH 9/25/24 | McKesson | | | $665.57 | 734,517.71 |
| 09/25/2024 | Invoice | INV028962 | NDC Inc. | SOS Inventory Sales Order #SO-27749 1Z2Y4F090358555147 | $176.35 | | 734,694.06 |
| 09/25/2024 | Invoice | INV028961 | Lynn Medical:Madelia Community Hospital | SOS Inventory Sales Order #SO-27984 683632185257 | $146.79 | | 734,840.85 |
| 09/25/2024 | Invoice | INV028960 | Henry Schein Inc. | SOS Inventory Sales Order #SO-28132 1Z2Y4F090259365094 | $628.60 | | 735,469.45 |
| 09/25/2024 | Invoice | INV028959 | Henry Schein Inc.:ConvenientMD WH MedSurge | SOS Inventory Sales Order #SO-28134 1Z2Y4F090360733217 | $425.28 | | 735,894.73 |
| 09/25/2024 | Invoice | INV028958 | Henry Schein Inc.:OnPoint Internal Medicine At Broomfield | SOS Inventory Sales Order #SO-28139 1Z2Y4F090358765232 | $429.26 | | 736,323.99 |
| 09/25/2024 | Invoice | INV028957 | Henry Schein Inc.:ConvenientMD APC Portsmouth Med Surg | SOS Inventory Sales Order #SO-28135 1Z2Y4F090360331222 | $425.28 | | 736,749.27 |
| 09/25/2024 | Invoice | INV028954 | Atlantic Medical Solutions LLC | SOS Inventory Sales Order #SO-28133 1Z2Y4F090359635246 | $630.40 | | 737,379.67 |
| 09/25/2024 | Invoice | INV028956 | DealMed Medical Supplies:DealMed Medical Supplies Lakewood | SOS Inventory Sales Order #SO-27494 1Z2Y4F090359101152 | $179.95 | | 737,559.62 |
| 09/25/2024 | Invoice | INV028953 | American Medical Supplies Inc. | SOS Inventory Sales Order #SO-27521 1Z2Y4F090360283169 | $179.95 | | 737,739.57 |
| 09/25/2024 | Credit Memo | CB250058A | Henry Schein Inc. | | | $565.50 | 737,174.07 |
| 09/25/2024 | Credit Memo | NSP19957 | Henry Schein Inc. | | | $272.00 | 736,902.07 |
| 09/25/2024 | Payment | | House of Medical Devices, LLC | | | | 736,902.07 |
| 09/25/2024 | Payment | CC Pmt 9/25/24 | Coastal Endoscopy Center | | | $36.07 | 736,866.00 |
| 09/25/2024 | Invoice | INV028973 | Henry Schein Inc.:Clinical Urology Associates- Jacksonville | SOS Inventory Sales Order #SO-28131 | $0.00 | | 736,866.00 |

Clarity Diagnostics, LLC

Balance Sheet Detail

As of September 30, 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | | | | 1Z2Y4F090359035082 | | | 739,098.00 |
| 09/25/2024 | Invoice | INV028974 | Garvey's Office Products (2) | SOS Inventory Sales Order #SO-28006 PICK UP | $2,232.00 | | 739,098.00 |
| 09/25/2024 | Invoice | INV028972 | House of Medical Devices, LLC:Two Envio | SOS Inventory Sales Order #SO-27274 | $7,020.00 | | 746,118.00 |
| 09/25/2024 | Payment | ACH Pmt 9/25/24 | Henry Schein Inc. | | | $212,004.50 | 534,113.50 |
| 09/25/2024 | Invoice | INV028971 | Sun Surgical Supply | SOS Inventory Sales Order #SO-27775 683632185268 | $179.95 | | 534,293.45 |
| 09/25/2024 | Invoice | INV028970 | Optimal | SOS Inventory Sales Order #SO-27566 1Z2Y4F090359731105 | $58.75 | | 534,352.20 |
| 09/25/2024 | Invoice | INV028969 | Optimal | SOS Inventory Sales Order #SO-28063 1Z2Y4F090360733119 | $58.75 | | 534,410.95 |
| 09/25/2024 | Invoice | INV028968 | Optimal | SOS Inventory Sales Order #SO-27755 1Z2Y4F090359971123 | $59.95 | | 534,470.90 |
| 09/25/2024 | Invoice | INV028967 | Optimal | SOS Inventory Sales Order #SO-27385 1Z2Y4F090358045135 | $119.90 | | 534,590.80 |
| 09/25/2024 | Invoice | INV028966 | Ocean Medical Inc. - Deerfield | SOS Inventory Sales Order #SO-28141 | $266.05 | | 534,856.85 |
| 09/25/2024 | Invoice | INV028965 | NDC Inc. | SOS Inventory Sales Order #SO-27244 1Z2Y4F090358555147 | $176.35 | | 535,033.20 |
| 09/25/2024 | Invoice | INV028964 | NDC Inc. | SOS Inventory Sales Order #SO-27456 1Z2Y4F090358555147 | $176.35 | | 535,209.55 |
| 09/25/2024 | Invoice | INV028963 | NDC Inc. | SOS Inventory Sales Order #SO-27626 1Z2Y4F090358555147 | $176.35 | | 535,385.90 |
| 09/26/2024 | Invoice | INV028994 | Henry Schein Inc.:AFC Urgent Care City Park | SOS Inventory Sales Order #SO-28159 1Z2Y4F090158555687 | $159.53 | | 535,545.43 |
| 09/26/2024 | Invoice | INV028975 | Concordance Healthcare Solutions:Concordance:Affue Urology - El Centro | SOS Inventory Sales Order #SO-28138 1Z2Y4F090360475283 | $682.50 | | 536,227.93 |
| 09/26/2024 | Invoice | INV028976 | Fisher Scientific:Self Regional Health Care | SOS Inventory Sales Order #SO-28144 1Z2Y4F090359611306 | $77.57 | | 536,305.50 |
| 09/26/2024 | Invoice | INV029012 | Clarity Diagnostics, LLC:Kevin Grobe | SOS Inventory Sales Order #SO-28170 1Z2Y4F090360571704 | $0.00 | | 536,305.50 |
| 09/26/2024 | Payment | CC Pmt 9/26/24 | MedStock | | | $611.27 | 535,694.23 |
| 09/26/2024 | Invoice | INV029011 | Henry Schein Inc.:Doctors Care Greer | SOS Inventory Sales Order #SO-28177 1Z2Y4F090359035742 | $0.00 | | 535,694.23 |
| 09/26/2024 | Invoice | INV029010 | Clarity Diagnostics, LLC:Archwell Health Nashville | SOS Inventory Sales Order #SO-28166 1Z2Y4F090158501672 | $0.00 | | 535,694.23 |
| 09/26/2024 | Invoice | INV029009 | Marathon Health LLC:Eve Wrest | SOS Inventory Sales Order #SO-28156 1Z2Y4F090359083566 | $0.00 | | 535,694.23 |
| 09/26/2024 | Invoice | INV029008 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Fall River | SOS Inventory Sales Order #SO-28165 683632185305 | $0.00 | | 535,694.23 |
| 09/26/2024 | Payment | CC Pmt 9/26/24 | Gold Coast Diagnostics LLC | | | $73.67 | 535,620.56 |
| 09/26/2024 | Invoice | INV029007 | Medi-Weightloss Franchising USA LLC:Medi-Weightloss Clinics of Grand Blanc | SOS Inventory Sales Order #SO-28157 683632185290 | $0.00 | | 535,620.56 |